**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION**

IN RE:                                              CHAPTER 7 CASE
DIRECT EXPRESS, INC.
                                                    CASE NO. 05B-12329 JS

                                                    JUDGE JOHN SQUIRES

                        Debtor(s)

**NOTICE OF FILING OF THE TRUSTEE'S FINAL REPORT, HEARING ON APPLICATIONS
FOR COMPENSATION, AND HEARING ON THE ABANDONMENT
OF PROPERTY BY THE TRUSTEE**


TO the Debtor(s), Creditors, and other Parties in Interest:

1.      NOTICE IS HEREBY GIVEN that the Trustee of the above captioned case has filed a Trustee's Final
        Report and final applications for compensation.  A hearing will be held.

                At:     **DUPAGE COUNTY COURTHOUSE
                        505 N. COUNTY FARM ROAD, COURTROOM 2017
                        WHEATON, ILLINOIS 60187**

                on:     **June 19, 2009**
                at:     **10:00 a.m.**

2.      The hearing will be held for the purpose of ruling on any objections to the Final Report, ruling on
        applications for compensation and expenses and any objections to the pending applications and
        transacting such other business as may be properly noticed before the Court. ATTENDANCE BY
        THE DEBTOR AND CREDITORS IS WELCOMED BUT IS NOT REQUIRED.

3.      The Trustee's Final Report shows total:

        a.  Receipts                             $ _____ 254,675.96

        b.  Disbursements                        $ _____ 135,750.03

        c.  Net Cash Available for Distribution  $ _____ 118,925.93

4.      Applications for Chapter 7 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. (Trustee's Firm Legal Fees) | 0.00 | $58,350.00 | |

| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 0.00 | | $318.81 |
|---|---|---|---|
| (Trustee's Firm Legal Expenses) | | | |
| DAVID GROCHOCINSKI, TRUSTEE | 0.00 | $15,983.80 | |
| (Trustee Fees) | | | |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | 0.00 | $5,610.00 | |
| (Trustee's Accountant Fees) | | | |

5.   Applications for Chapter 11 fees and administrative expenses have been filed as follows:

| Applicant | Compensation Previously Paid | Fees Now Requested | Expenses Now Requested |
|---|---|---|---|

6.   In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $10,664.95 must be paid in full for there to be any dividend to general unsecured creditors.  The priority dividend is anticipated to be 100.00%.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amount of Claim | | Proposed Payment |
|---|---|---|---|---|
| 108 | IRS | $ | 9,915.80 | $   9,915.80 |
| 117 | ILLINOIS DEPT OF REVENUE | $ | 315.00 | $     315.00 |
| 118 | ILLINOIS DEPT OF EMP SECURITY | $ | 434.15 | $     434.15 |

7.   Claims of general unsecured creditors totaling $204,212.42 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The general unsecured dividend is anticipated to be 13.71%.

Allowed general unsecured claims are as follows:

| Claim Number | Claimant | Allowed Amount of Claim | | Proposed Payment |
|---|---|---|---|---|
| NA | TODD FULLHART, iNC. | $ | 3,202.02 | $     439.02 |
| NA | STANDARD FORWARDING CO | $ | 1,500.00 | $     205.67 |
| NA | MEGA SYSTEMS, INC. | $ | 7,500.00 | $   1,028.29 |
| NA | EVERYPOINT LOGISTICS, INC. | $ | 5,000.00 | $     685.53 |
| NA | COMDATA NETWORK, INC. | $ | 3,715.00 | $     509.35 |
| NA | CIRCLE DELIVERY, INC. | $ | 3,700.00 | $     507.29 |
| NA | N&M TRANSFER CO, INC. | $ | 5,000.00 | $     685.52 |
| 003 | YOWELL TRANSPORTATION SERVICES | $ | 250.00 | $      34.28 |
| 004 | CIT GROUP/COMMERCIAL SERVICES, INC. | $ | 1,200.00 | $     164.52 |
| 005 | MARK NUELLE TRUCKING, LLC | $ | 1,990.00 | $     272.84 |

| 006 | EXPRESS 2000 INC | $ | 2,356.00 | $ | 323.02 |
|-----|------------------|---|----------|---|--------|
| 007 | FFE TRANSPORTATION SERVICES INC. | $ | 2,550.00 | $ | 349.62 |
| 008 | COMED CO | $ | 6,825.31 | $ | 935.78 |
| 011 | CSX CORPORATION | $ | 17,497.30 | $ | 2,398.95 |
| 012 | VAN DYKE TRANSPORTATION, INC. | $ | 550.00 | $ | 75.41 |
| 013 | POLMAN TRANSFER, INC. | $ | 1,250.00 | $ | 171.38 |
| 014 | BLUE MOUNTAIN EXPRESS, INC. | $ | 1,200.00 | $ | 164.52 |
| 015 | WELLS FARGO, INC. | $ | 1,175.00 | $ | 161.10 |
| 016 | PREFERRED TRANSPORT & DISTRIBUTION | $ | 5,000.00 | $ | 685.52 |
| 018 | N&M TRANSFER CO INC. | $ | 1,485.96 | $ | 203.73 |
| 019 | EXPRESS ONE INC. | $ | 950.00 | $ | 130.25 |
| 020 | BOWLING TRANSPORT, INC. | $ | 900.00 | $ | 123.39 |
| 021 | B&J TRANSPORTATION, INC. | $ | 1,005.00 | $ | 137.79 |
| 022 | STENCEL TRUCKING | $ | 475.00 | $ | 65.12 |
| 023 | CJM FINANCIAL | $ | 1,600.00 | $ | 219.37 |
| 024 | N.E. IOWA FREIGHT SERVICES, INC. | $ | 425.00 | $ | 58.27 |
| 025 | VALLEY EXPRESS LLC | $ | 1,000.00 | $ | 137.10 |
| 026 | GEORGE TRANSIT LINE INC. | $ | 950.00 | $ | 130.25 |
| 027 | NUSSBAUM TRANSPORTATION SERVICE | $ | 725.00 | $ | 99.40 |
| 028 | L&H ENTERPRISE | $ | 1,225.00 | $ | 167.95 |
| 029 | MORGAN EXPRESS, INC. | $ | 400.00 | $ | 54.84 |
| 030 | EAGLE FREIGHT | $ | 1,100.00 | $ | 150.81 |
| 031 | KOTTKE TRUCKING INC. | $ | 1,050.00 | $ | 143.96 |
| 032 | PACE TRANSPORTATION, INC. | $ | 500.00 | $ | 68.55 |
| 033 | MERCURY LOGISTICS INC. | $ | 700.00 | $ | 95.97 |
| 034 | FST LOGISTICS | $ | 900.00 | $ | 123.39 |
| 035 | SHORELINE TRANSPORTATION, INC. | $ | 800.00 | $ | 109.68 |
| 036 | NORMAN FRED TRUCK SERVICE, INC. | $ | 1,315.00 | $ | 180.29 |
| 037 | DISS TRUCKING, INC. | $ | 700.00 | $ | 95.97 |
| 038 | TENCO TRANSPORTATION | $ | 1,450.00 | $ | 198.80 |
| 039 | DOUBLE D EXPRESS INC. | $ | 435.31 | $ | 59.68 |
| 040 | A.M. EXPRESS, INC | $ | 1,825.00 | $ | 250.22 |
| 041 | GEORGE J CASTLE, INC. | $ | 900.00 | $ | 123.39 |
| 042 | JANCO LTD | $ | 525.00 | $ | 71.98 |
| 043 | TRANSPORTATION ALLIANCE BANK | $ | 1,200.00 | $ | 164.52 |
| 044 | AIR RIDE INC. | $ | 463.60 | $ | 63.56 |
| 045 | TBI, INC. | $ | 1,500.00 | $ | 205.66 |
| 046 | J&R TRANSPORT INC. | $ | 400.00 | $ | 54.84 |

| | | | | | |
|---|---|---|---|---|---|
| 047 | SUNRUNNER TRANSPORT SERVICES | $ | 200.00 | $ | 27.42 |
| 048 | D&N TRUCKING INC. | $ | 500.00 | $ | 68.55 |
| 049 | JD EXPRESS CO | $ | 1,750.00 | $ | 239.93 |
| 050 | ELLIOTT BROS TRUCK LINE INC. | $ | 850.00 | $ | 116.54 |
| 052 | RICK FENTON TRUCKING, INC. | $ | 950.00 | $ | 130.25 |
| 054 | STANDARD FORWARDING CO | $ | 1,397.72 | $ | 191.63 |
| 055 | DUNHAM BROTHERS LEASING | $ | 400.00 | $ | 54.84 |
| 056 | P&P ENTERPRISE | $ | 500.00 | $ | 68.55 |
| 057 | CDN LOGISTICS INC. | $ | 2,575.00 | $ | 353.04 |
| 058 | ED BURNS & SONS TRUCKING INC. | $ | 566.55 | $ | 77.68 |
| 059 | COMPASS TRANSPORTATION GROUP | $ | 49,634.00 | $ | 6,805.03 |
| 060 | WESTERN EXPRESS INC. | $ | 850.00 | $ | 116.54 |
| 061 | SCOTT TOOLEY | $ | 475.00 | $ | 65.12 |
| 062 | GEOBAH DELIVERY SERVICE INC. | $ | 1,045.00 | $ | 143.27 |
| 063 | B&D MOTORS INC. | $ | 250.00 | $ | 34.28 |
| 064 | INDUSTRIAL WAREHOUSE SERVICE INC. | $ | 2,300.00 | $ | 315.34 |
| 065 | PIONEER METAL FINISHING CORP | $ | 2,525.00 | $ | 346.19 |
| 066 | HARDINGER TRANSFER | $ | 679.25 | $ | 93.13 |
| 067 | SOUTHWESTERN MOTOR TRANSPORT | $ | 518.48 | $ | 71.09 |
| 068 | TRANSBORDER LOGISTICS, INC. | $ | 900.00 | $ | 123.39 |
| 069 | NATIONAL CARRIERS INC. | $ | 1,200.00 | $ | 164.52 |
| 070 | SOWINSKI TRUCKING LLC | $ | 500.00 | $ | 68.55 |
| 071 | J ANTHONY EXPRESS INC. | $ | 325.00 | $ | 44.56 |
| 072 | TKX LOGISTICS | $ | 500.00 | $ | 68.55 |
| 073 | MILLERS TOTAL LOGISTIC CONTRAOL | $ | 1,425.00 | $ | 195.37 |
| 074 | GM LOGISTICS LC DBA GM LOGISTICS TRUCKING | $ | 350.00 | $ | 47.99 |
| 075 | VOLK TRANSFER INC. | $ | 500.00 | $ | 68.55 |
| 076 | BROTHERS TRUCKING CO., INC. | $ | 1,250.00 | $ | 171.38 |
| 077 | KENNEDY FREIGHT LINES | $ | 550.00 | $ | 75.41 |
| 078 | TAYLOR TRUCK LINE INC. | $ | 900.00 | $ | 123.39 |
| 080 | DAYSPRING LLC | $ | 500.00 | $ | 68.55 |
| 081 | JW TRANSPORT LLC | $ | 430.00 | $ | 58.95 |
| 082 | GARY ANDERSON TRUCKING INC. | $ | 450.00 | $ | 61.70 |
| 083 | IGORS POKSANS | $ | 1,450.00 | $ | 198.80 |
| 084 | CMW TRANSPORT CO INC. | $ | 1,240.00 | $ | 170.01 |
| 085 | ORZEL TRUCKING INC. | $ | 1,400.00 | $ | 191.95 |
| 086 | BLUE CHIP TRUCKING CO INC. | $ | 500.00 | $ | 68.55 |
| 087 | DONALD SEMROW | $ | 300.00 | $ | 41.13 |

| | | | | | |
|---|---|---|---|---|---|
| 088 | SHORT FREIGHT LINES INC. | $ | 330.00 | $ | 45.24 |
| 089 | METROPOLITAN TRUCKING INC. | $ | 1,650.00 | $ | 226.22 |
| 091 | H&J TRANSPORTATION SERVICES, INC. | $ | 1,650.00 | $ | 226.22 |
| 092 | DA RAN INC. | $ | 1,250.00 | $ | 171.38 |
| 093 | PROPANE TRANSPORT INT'L | $ | 250.00 | $ | 34.28 |
| 094 | WINTER TRUCK LINES INC. | $ | 783.92 | $ | 107.48 |
| 095 | NATIONAL LOAN INVESTORS LP | $ | 460,353.38 | $ | 0.00 |
| 096 | FAST RUNNER INC. | $ | 850.00 | $ | 116.54 |
| 097 | NEXUS DISTRIBUTION CORP | $ | 1,000.00 | $ | 137.10 |
| 098 | TRIPLE CROWN SERVICES CO | $ | 855.00 | $ | 117.22 |
| 099 | ECHO BROOK FREIGHT INC. | $ | 525.00 | $ | 71.98 |
| 100 | MISTY MOUNTAIN ENT | $ | 850.00 | $ | 116.54 |
| 101 | MARKS TRANS INC. | $ | 550.00 | $ | 75.41 |
| 102 | SECURITY CREDIT CORP | $ | 960.00 | $ | 131.62 |
| 103 | TRANSCO MAX INC. | $ | 300.00 | $ | 41.13 |
| 104 | ALSUM TRANSPORTATION, INC. | $ | 450.00 | $ | 61.70 |
| 105 | MASON DIXON LINES INC. | $ | 925.00 | $ | 126.82 |
| 106 | CFL TRANSPORT, INC. | $ | 2,600.00 | $ | 356.47 |
| 107 | HOUG SPECIAL SERVICES | $ | 4,650.00 | $ | 637.53 |
| 108 | IRS STOP 5016 CHI | $ | 1,489.50 | $ | 204.22 |
| 109 | COFACE NORTH AMERICA INC./PREMIER TRANS | $ | 350.00 | $ | 47.99 |
| 110 | SKYLARK TRANSPORTATION CO INC. | $ | 942.50 | $ | 129.22 |
| 112 | FISHER SCIENTIFIC CO., LLC | $ | 189,341.50 | $ | 0.00 |
| 115 | KOCSIS TRANSPORT LTD | $ | 612.80 | $ | 0.00 |
| 116 | P&P TRANSPORT INC. | $ | 1,700.00 | $ | 0.00 |

8.      Proposed dividends are approximations. Actual dividends may differ due to interest accrual, fee reductions, or as ordered by the Court.

9.      The Trustee's Final Report and all applications for compensation are available for inspection at the office of the Clerk of the Bankruptcy Court, Dirksen Federal Courthouse, 219 S. Dearborn Street, 7th Floor, Chicago, Illinois 60604, or may be viewed on the Court's web site, *www.ilnb.uscourts.gov*. If no objections are filed, the Court will act on the fee application(s) and the Trustee may pay dividends pursuant to Federal Rule of Bankruptcy Procedure 3009 without further order of Court.

10.      Debtor has not been discharged.

11.      The Trustee proposed to abandon the following property at the hearing: books and records of the debtor

Dated:  **May 20, 2009**                        For the Court,


                                        By: **KENNETH S. GARDNER**
                                            Kenneth S. Gardner
                                            Clerk of the United States Bankruptcy Court
                                            219 S. Dearborn Street; 7th Floor
                                            Chicago, IL  60604


Trustee:     DAVID GROCHOCINSKI, TRUSTEE
Address:     1900 RAVINIA PLACE
             ORLAND PARK, IL  60462
Phone No.:  (708) 226-2700

# CERTIFICATE OF NOTICE

District/off: 0752-1          User: amcc7                Page 1 of 10            Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002            Total Served: 665

The following entities were served by first class mail on May 22, 2009.
```
db           +DIRECT EXPRESS, INC.,   1600 GLENLAKE AVENUE,   Itasca, IL 60143-1005
aty          +Arthur W Rummler,   Grochocinski, Grochoinski & Lloyd Ltd,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
aty          +David E Grochocinski,   Grochocinski & Grochocinski,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
aty          +David P Lloyd,   Grochocinski, Grochocinski & Lloyd,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
aty          +Grochocinski Grochocinski & Lloyd Ltd,   1900 Ravinia Place,   Orland Park, IL 60462-3760
aty          +Kathleen M. McGuire,   P.O. Box 417,   La Grange, IL 60525-0417
aty          +Richard L Hirsh,   Richard L Hirsh & Associates PC,   1500 Eisenhower Lane,   Suite 800,
               Lisle, IL 60532-2135
tr           +David E Grochocinski,   Grochocinski, Grochocinski & Lloyd, Ltd.,   1900 Ravinia Place,
               Orland Park, IL 60462-3760
9122328      +A B L Express, Inc.,   P.O. Box 142605,   Saint Louis, MO 63114-0605
9122329      +A J FREIGHT SERVICES INC,   P.O. Box 232,   ELK GROVE VILLAGE, IL 60009-0232
9122330      +A&T,   2920 South 19th Ave.,   Broadview, IL 60155-4751
9122331      +A.M. Express, Inc.,   P.O. Box 721,   Escanaba, MI 49829-0721
9122332      +A/R Funding Group,   Florida Freightways, Inc.,   1099 A Commerce Blvd.,
               Haines City, FL 33844-3272
9122333      +A/R Funding Group,   c/o Tennessee Western,   P.O. Box 12316,   Jackson, TN 38308-0142
9122334       ABBYLAND TRUCKING INC.,   BOX 69,   ABBOTSFORD, WI 54405-0069
9122352      +ALM CARRIERS, INC.,   P.O. Box 197,   HICKMAN, KY 42050-0197
9122355       ALTENDORF EXPRESS INC.,   P.O. BOX 319,   MINTO, ND 58261-0319
9122356       AMA TRANS INC,   71 VULCAN ST,   TORONTO, ON   M9W-1L4
9122357      +AMA TRANSPORTATION CO., INC.,   P.O. BOX 939,   NUTTING LAKE, MA 01865-0939
9122360       AMERICAN FREIGHT LINES LLC,   % SYSTRAN FINANCIAL SERVICES,   P.O. BOX 640296,
               PITTSBURGH, PA 15264-0296
9122363      +AN Weber, Inc.,   P.O. Box 95,   Chebanse, IL 60922-0095
9122372      +ART LOGISTICS INC.,   746 INDUSTRIAL DR.,   ELMHURST, IL 60126-1129
9122335      +Absolute Transportation LLC,   9230 Globe Center Drive Ste. 115,   Morrisville, NC 27560-8283
9122336      +Accelefreight, Inc.,   P.O. Box 98,   Franklin Park, IL 60131-0098
9122337      +Accu-Weld, LLC,   1211 Ford Road,   Bensalem, PA 19020-4518
9122338      +Acme Truck Lines, Inc.,   P.O. Box 183,   Harvey, LA 70059-0183
9122339      +Adams Transportation Services,   P.O. Box 654,   Clay City, KY 40312-0654
9122340      +Adrian and Paula Dickens,   DBA Dream Weaver Express,   N9603 County Rd O,
               Boyceville, WI 54725-9584
9122341      +Advance Logistic Services, Inc.,   P.O. Box 352,   Buchanan, GA 30113-0352
9122342      +Advanced Logistics LLC,   246 W. Main St.,   Sun Prairie, WI 53590-2908
9122343      +Agricultural Transportation,   Association of Illinois,   P.O. Box 495,   Forrest, IL 61741-0495
9122344       Air Ride, Inc.,   11900 Sager Road, US Hwy. 20A,   Swanton, OH 43558
9122345      +Air Ship Transportation Corp.,   P.O. Box 1462,   Elk Grove Village, IL 60009-1462
9122346      +Airco Int'l., Inc.,   P.O. Box 165,   Itasca, IL 60143-0165
9122347      +Albert Farms, Inc.,   696 Main Street,   Madawaska, ME 04756-3042
9122348      +Alfa Lines Linc.,   P.O. Box 66421,   Chicago, IL 60666-0421
9122349      +Alfonso Pacheco,   Dba Pacheco Transport,   12044 Castle Keep,   El Paso, TX 79936-0859
9122350      +Alliance Transportation Group,   C/O Comdata Network,   P.O. Box 41500,
               Nashville, TN 37241-0001
9122351      +Allon Delivery, LLC,   P.O. Box 532,   Brownsville, TN 38012-0532
9122353      +Alpha & Omega Transportation,   P.O. Box 1877,   Fairview, NC 28730-1877
9122354      +Alsum Transportation, Inc.,   P.O. Box 188,   Friesland, WI 53935-0188
9122358      +America's Bestway,   Dba Addis P. Elmore,   P.O. Box 118406,   Carrollton, TX 75011-8406
9122359      +American Freight Factors,   C/o Fine Transport, Inc.,   14 Grant Ave,   Cateret, NJ 07008-3106
9776213       American Home Assurance Co,   AIG Law Dept-Bankruptcy,   David A Levin Esq,
               70 Pine Street 31st Floor,   New York, NY 10270-0002
9122361      +Amerisource Funding,   C/o B&T Mail Service, Inc.,   19625 W. Lincoln Ave.,
               New Berlin, WI 53146-1718
9122362      +Amware Express, LLC,   19801 Holland Road, Ste. A,   Brook Park, OH 44142-1339
9122364      +Anaya's Pallets & Transport,   5660 W. Jefferson,   Detroit, MI 48209-3116
9122365      +Anderson Transport, Inc.,   P.O. Box 562614,   Charlotte, NC 28256-2614
9122369      +Apex Capital Corp.,   c/o Sweet Express,   P.O. Box 120093,   Grand Rapids, MI 49528-0102
9122367      +Apex Capital Corp.,   C/o Florida Carrier & Trucking, Inc.,   9500 NW 36th Ave.,
               Miami, FL 33147-2736
9122368      +Apex Capital Corp.,   c/o Mezahi Enterprises, Inc.,   6555 Pinehurst St.,
               Dearborn, MI 48126-1919
9122370      +Apex Capital Corp.,   c/o VGA Trans. Corp.,   441 Dorothy Drive.,   Des Plaines, IL 60016-5711
9122366       Apex Capital Corp.,   C/o Codysur Trucks, Inc.,   2691 E 77 Sunshine Strip,
               San Benito, TX 78586
9122371      +Apollo Express, Inc.,   13707 Green Ash Ct.,   Earth City, MO 63045-1225
9122373       Art Trucking,   600 Villa Ave.,   Villa Park, IL 60181
9122374      +Avery Trucking Co., Inc.,   P.O. Box 690,   Dahlonega, GA 30533-0012
9122375       B A H EXPRESS INC.,   BOX 16862,   424 THURMAN ROAD,   ATLANTA, GA 30321-0862
9122376      +B T X INC,   % TRANCENTRAL, INC.,   4284 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0042
9122377      +B T, Inc.,   1443 Industrial Road SW,   Le Mar, IA 51031-3004
9122378      +B&D Motors, Inc.,   300 S. Park St.,   Merrill, WI 54452-2697
9122379      +B&J Transportation, Inc.,   P.O Box 600,   64 Main Street,   Mars Hill, ME 04758-3402
9122380      +B.F.L., Inc.,   1883 S. State Hwy. 161,   Rockport, IN 47635-8739
9122381      +B.L. Osborne Transport, Inc.,   P. O. Box 12,   Mount Arlington, NJ 07856-0012
9122388      +BAY TRUCK & EQUIPMENT SALES,   340 JEFFERSON BLVD,   WARWICK, RI 02888-3828
9122390      +BCD Trucking, Inc.,   5519 Emily Circle,   Ellenwood, GA 30294-4325
9122392      +BLACK HORSE CARRIERS INC,   150 VILLAGE CT,   CAROL STREAM, IL 60188-1860
9122405      +BLUME FARMS LAND & CATTLE INC,   W1024 CENTER ROAD,   DORCHESTER, WI 54425-9135
9122407      +BOST TRUCK SERVICE INC,   1134 NORTH 11TH STREET,   BOX 483,   MURPHYSBORO, IL 62966-1610
9122409      +BOWLING TRANSPORT INC,   Bowling Logistics Inc,   BOX 663,   SEYMOUR, IN 47274-0663
```

```
District/off: 0752-1          User: amcc7              Page 2 of 10              Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002          Total Served: 665


9122411      BRASHER COPE TRANSPORTATION,   % GREAT PLAINS TRANSPORTATION,   NW  5073  PO BOX 1450,
             MINNEAPOLIS, MN 55485-5073
9122414     +BRUCE SCHULTZ TRUCKING,   206 WEST GREEN RIVER RD,   P O BOX 311,   OHIO, IL 61349-0311
9122416     +BSD Express, Inc.,   P.O. Box 8062,   Webster, NY 14580-8062
9122417     +BSV Transportation, Inc.,   1431 Bruhy Road,   Plymouth, WI 53073-3542
9122418     +BTS LEASING INC.,   1600 GLENLAKE AVE,   ITASCA, IL 60143-1005
9122382     +Baldwin Transfer Co., Inc.,   P.O. Box 2925,   Mobile, AL 36652-2925
9122383     +Baltic Express ltd.,   16557 West Oneida,   Lockport, IL 60441-4253
9122384     +Barlow Truck Lines, Inc.,   1305 Grad DD SE,   Faucett, MO 64448-9121
9122385     +Barnets, Inc.,   1619 Barnets Mill Rd.,   Camden, OH 45311-9728
9122386     +Bartels Truck Line,   Box W,   Winthrop, MN 55396-0508
9122387     +Batcheler Midwest Trans, Inc.,   810 Main St.,   Center Point, IA 52213-7602
9122389     +Baylor Trucking, Inc.,   9269 E. State Rd. 48,   Milan, IN 47031-9754
9122391     +Bernard Pavelka Trucking, Inc.,   1215 East J Street,   Hastings, NE 68901-7100
9122392     +Bibby Financial Services,   C/o Eagle Transportation Service,   1362 Lincoln Ave.,
             Holland, MI 49423-9381
9122393     +Big 3 ELC, LLC,   C/O Sevenoaks Capital,   P.O. Box 54755,   New Orleans, LA 70154-4755
9122394     +Bil-Mac Express, Inc.,   2424 East Oakton Ave.,   Arlington Heights, IL 60005-4820
9122395     +Billings Freight Systems,   P.O. Box 2000,   Lexington, NC 27293-2000
9122397     +Blackhawk Transport, Inc.,   P.O. Box 537,   Beloit, WI 53512-0537
9122398     +Blackjack Express,   C/o Cargo Solution, Inc.,   2059 Belgrave Ave.,
             Huntington Park, CA 90255-2732
9122399      Blackstone Ent.,   300 Silver Lane,   Sunderland, MA 01375
9122400     +Blazer Transportation, Inc.,   424 Hillside Court,   Streamwood, IL 60107-1553
9122401     +Blue Chip Trucking Co., Inc.,   P.O. Box 1235,   Frankfort, IL 60423-7235
9122402     +Blue Leasing Corp., Inc.,   C/O Systran,   P.O. Box 640296,   Pittsburgh, PA 15264-0296
9122403     +Blue Mountain Express, Inc.,   291 Bucheimer Road,   Frederick, MD 21701-3141
9122404     +Blue Thunder Truck Brokerage,   P.O. Box 88259,   Chicago, IL 60680-1259
9122406     +Bonded Carriers,   P.O. Box 788,   Martinsburg, WV 25402-0788
9122408     +Boston Carriers Inc.,   6300 Kingery Hwy. #416-320,   Willowbrook, IL 60527-2248
9122410     +Brankel Brothers Express.,   P.O. Box 568,   Marion, IN 46952-0568
9122412     +Brink Truck Lines,   3899 58th St.,   Holland, MI 49423-9348
9122413     +Brothers Trucking Co., Inc.,   40 Willow Springs Circle,   York, PA 17406-8428
9122415     +Bryant Transportation Co., Inc.,   C/O GE Co., Inc.,   P.O. Box 9187,
             Minneapolis, MN 55480-9187
9122420     +Buffalo Express Transportation,   P.O. Box 281,   Audubon, MN 56511-0281
9122421     +C & A Transportation, Inc.,   P.O. Box 31394,   Cleveland, OH 44131-0394
9122422     +C&M Forwarding Co., Inc.,   45 Jetview Drive,   Rochester, NY 14624-4903
9122423     +C.U. Now Transportation, Inc.,   1248 Edgewater Lane,   Antioch, IL 60002-2094
9122435     +CDC Trucking, Inc.,   805 Mill Neck Rd.,   Como, NC 27818-9603
9122436      CDN LOGISTICS, INC.,   36647 TREASURY CENTER,   CHICAGO, IL 60694-6600
9122437     +CDN Logistics, Inc.,   317 West Lake Street,   Northlake, IL 60164-2433
9122438     +CENTRAL STATES TRUCKING CO,   476 THOMAS DRIVE,   BENSENVILLE, IL 60106-1619
9122441     +CFL Transport, Inc.,   C/O A.T.S., Inc.,   P.O. Box 1201,   Center, ND 58530-1201
9122443     +CIRCLE DELIVERY INC.,   125 CADEN DRIVE,   NASHVILLE, TN 37210-4422
9122444      CIT Group,   c/o Glen Raven Transportation, Inc.,   2564 Hwy 87 North,   Elon College, NC 27244
9206530     +CIT Group/Commercial Services Inc,   1211 Ave of the Americas,   New York, NY 10036-8701
9122446     +CJM Financial,   c/o Trak Trucking,   414 W. Florence Rd.,   Saint Joseph, MO 64504-1000
9122448     +CLEARSKIES INTERNATIONAL INC.,   350 NORTON DRIVE,   DALLAS, GA 30157-7228
9122449     +CMC Trucking Ltd.,   2705 W. Cage #19,   Pharr, TX 78577
9550083      CMW Transport Co Inc,   220 West Wayne Street,   Kendallville, IN 46755-1463
9122451     +COLONIAL FREIGHT WAREHOUSE,   4560 N 2ND STREET,   SAINT LOUIS, MO 63147-3324
9122459     +COMMERCE & INDUSTRY INSURANCE,   c/o McMahon & Sigunick,   216 W. jackson blvd.  #900,
             Chicago, IL 60606-6924
9122461     +COMPASS TRANSPORTATION GROUP,   9001 WEST 79TH PLACE,   JUSTICE, IL 60458-1389
9122462     +COMPASS TRANSPORTATION GROUP,   c/o Bishop Rossi & Scarlati,   two tansam plaza,
             Oakbrook Terrace, IL 60181-4823
9122472     +CRW Freight, Inc.,   3716 S. Elyria Rd.,   Shreve, OH 44676-9529
9122473     +CSM Trucking,,   dba Christopher Mobley,   4274 W 22nd St.,   Cleveland, OH 44109-3452
9122474     +CSX Corporation,   Attn Ruth C Salter-J220,   500 Water Street 8th Floor,
             Jacksonville, FL 32202-4423
9122475     +CTI Expeditors, Inc.,   P.O. Box 161,   Folcroft, PA 19032-0161
9122477     +CUSTOM FARM SERVICES,   11315 WATKINS NEW CALIFORNIA,   MARYSVILLE, OH 43040-9527
9122478      CUSTOM FREIGHT SOLUTIONS,   2055 KENNEDY RD,   TORONTO, ON  M1T-3G3
9122424     +Caesar Transportation,   650 Mill Circle, #101,   Wheeling, IL 60090-4208
9122425     +Caine Transfer, Inc.,   P.O. Box 376,   Lowell, WI 53557-0376
9122426     +Calvin J. Brown,   dba A&T Enterprises, LLC,   P.O. Box 812,   Simpsonville, SC 29681-0812
9122427     +Capital Partners Financial,   C/o Euroway, Inc.,   800 W. 5th Ave.,   Naperville, IL 60563-8965
9122428     +Capital Partners Financial,   c/o G&S Express, Ltd.,   5105 W Winona St.,
             Chicago, IL 60630-2331
9122429     +Capital Partners Financial,   c/o JMB Trucking/Miroslav Jovic,   3330 S. 84th St.,
             Milwaukee, WI 53227-4610
9122430     +Capital Trucking Co.,   P.O. Box 2267,   Clifton, NJ 07015-2267
9122431     +Cargo Group LLC,   P.O. Box 972536,   El Paso, TX 79997-2536
9122432     +Carlson Trucking, LLC,   2226 Sigourney Ave.,   Rockwell City, IA 50579-7543
9122433     +Carrier Finance,   C/o BMB Trucking, Inc.,   5448 Hoffner Ave. Ste. 408,   Orlando, FL 32812-2515
9122434     +Cayenne Express, Inc.,   410 Transport Drive,   Dupo, IL 62239-1196
9122439     +Central Trucking Inc.,   P.O. Box 691901,   Cincinnati, OH 45269-0001
9122440     +Century Furniture Industries,   P.O. Box 60589,   Charlotte, NC 28260-0589
9122442     +Chi-Cargo, Inc.,   2311 Touhy Ave.,   Elk Grove Village, IL 60007-5330
9122445     +Citicapital Commercial Corp.,   c/o MLG Trucking, Inc.,   291 Saturn Dr.,
             Memphis, TN 38109-2907
9122447     +Clark Farms Trucking, Inc.,   12940 Pittsburg Road,   Marion, IL 62959-7283
```

```
9749131      +Coface North America Inc,  Premier Transportation,  c/o State Bank of Lizton,
              PO Box 2102 Attn: David Miller,  Cranbury, NJ 08512-0952
9122450      +Coker Grading & Hauling,  dba J. Richard Coker,  763 Ervin Coker Rd. NE,  Rome, GA 30161-3940
9122452      +Columbus Warehouse & Cartage, Inc.,  4411 North Long Rd., P.O. Box 167,
              Columbus, IN 47202-0167
9122457      +Comdata Corp.,  c/o Ryan Logistics, Inc.,  5930 Wilcox Place, Ste., C,  Dublin, OH 43016-6804
9122456      +Comdata Corp.,  c/o Manks Trucking,  3100 Niles Rd. SE, Bldg. 3,  Warren, OH 44484-3276
9122455      +Comdata Corp.,  c/o KNB Express Corp.,  60 Jacobus Ave.,  South Kearny, NJ 07032-4506
9122453      +Comdata Corp.,  c/o Imperial Transport,  6108 W Giddings St.,  Chicago, IL 60630-2930
9122454      +Comdata Corp.,  c/o K&R Express Ltd.,  P.O. Box 1498,  Waterloo, IA 50704-1498
9122458      +Comdata Corp.,  C/O Watson & Lawrence Trucking,  5440 Saint Charles Rd.,
              Berkeley, IL 60163-1231
9122460      +Commodity Logistics, Inc.,  NW 5074 P.O. Box 1450,  Minneapolis, MN 55485-1450
9122463      +Continental Carrier, Inc.,  864 Main St.,  Paterson, NJ 07503-2617
9122464      +Contour Saws, Inc.,  1217 Thacker Street,  Des Plaines, IL 60016-6412
9122465      +Cornerstone Carriers, Inc.,  712 E 700 North,  Buckley, IL 60918-9014
9122468      +Corporate Billing,  C/o Express Freight Systems, Inc.,  329 Wauhatchie Pike,
              Chattanooga, TN 37419-2328
9122466      +Corporate Billing,  C/o Bales Enterprises,  123 5th St.,  West Point, IA 52656-9400
9122467      +Corporate Billing,  C/o Dixie Motor Cargo,  101A Lower Doug Gap Rd.,  Dalton, GA 30720
9122469      +Corporate Billing,  c/o TRA Transportation, Inc.,  P.O. Box 449,  Pinckard, AL 36371-0449
9122470      +Crestmark Financial Corp.,  c/o Rickare Transportation Service,  5319 Bragg Ave.,
              Cleveland, OH 44127-1228
9122471      +Crossroads Express, Inc.,  P. O. Box 68,  Marshfield, WI 54449-0068
9122476      +Cullman Logistics, Inc.,  P.O. Box 1022,  Cullman, AL 35056-1022
9122479      +Cycle Logistics, Inc.,  301 North 3rd Ave.,  Des Plaines, IL 60016-1158
9122480      +D & N TRUCKING INC.,  1502 S 12th ST,  PRINCETON, MN 55371-2309
9122481       D M T, Inc.,  P. O. Box 95, Station P,  Toronto, ON, Canada M5S 2S6
9122482      +D&A Truck Line, Inc.,  P.O. Box 564,  New Ulm, MN 56073-0564
9122483      +D&D Express,  dba Dusty's Trucks, Inc.,  P.O. Box 249,  Tutwiler, MS 38963-0249
9122484      +D&T Trucking,  dba Terry Rucker,  11800 E. 77th Terrace,  Raytown, MO 64138-2535
9122485      +D&Z Express, Inc.,  C/O Bay View Funding,  P.O. Box 881774,  San Francisco, CA 94188-1774
9122486      +D-B Cartage, Inc.,  P.O. Box 427,  Bedford Park, IL 60499-0427
9122487      +D.R.O.M. Trucking, Inc.,  C/O Capital Partners Financial,  P.O. Box 2642,
              Carlsbad, CA 92018-2642
9122488      +D.S. Freight Co.,  12042 Juniper Lane,  Homer Glen, IL 60491-8423
9122489      +DA RAN INC,  BOX 134,  12280 255th Avenue,  ZIMMERMAN, MN 55398-8446
9122490      +DAE TRANSPORT SERVICES INC,  BOX 308,  EAGLE, WI 53119-0308
9122492      +DAK Transport, Inc.,  16854 Laramie Avenue,,  Oak Forest, IL 60452-4428
9122493      +DALLAS & MAVIS SPECIALIZED CARRIER,  DEPT 77-4939,  CHICAGO, IL 60678-0001
9122502      +DCD Transportation, Inc.,  4641 McIlroy,  Saint Louis, MO 63128-3917
9122505      +DGO TRUCKING, INC.,  2423 S. CENTRAL PARK,  CHICAGO, IL 60623-3902
9122507      +DINGLEDINE TRUCKING CO INC.,  1000 PHOENIX DRIVE WEST,  URBANA, OH 43078-9387
9122510      +DIRECT WAREHOUSING,  1600 GLENLAKE AVENUE,  ITASCA, IL 60143-1005
9122513      +DONALD HOLLAND TRUCKING INC.,  3577 WIRTZ LANE,  BOX 60,  KEOKUK, IA 52632-9500
9122515      +DOUBLE D EXPRESS INC.,  2930 MAY ROAD,  BOX 606,  PERU, IL 61354-9320
9122520      +DSA Finance,  c/o Son Light Trucking, Inc.,  P.O. Box 971276,  El Paso, TX 79997-1276
9122521       DSN Express, Inc.,  89-02-217th St.,  Queens Village, NY 11427
9122522      +DTA Transport & Logistics,  4311 Pan America Blvd.,  Laredo, TX 78045-7927
9122524      +DWAYNE BENNER,  dba BENNER TRUCKING,  P O BOX 227,  PORTLAND, NY 14769-0227
9122491      +Daggett Truck Line, Inc.,  P.O. Box 158,  Frazee, MN 56544-0158
9122494      +Damiron Transportation Services, Inc.,  P.O. Box 707,  Fremont, IN 46737-0707
9122495      +Dan Sullivan Trucking, Inc.,  P.O. Box 878,  Munfordville, KY 42765-0878
9122496      +Daniel Mask,  Dba Cheetah Express,  140 White Spring Road,  Warrior, AL 35180-4765
9122497      +Dark Horse Transport,  302 W. South St.,  Exira, IA 50076-1557
9122498      +Dawes Transport, Inc.,  38381 Eagle Way,  Chicago, IL 60678-0001
9122499      +Dawn Trucking Co., Inc.,  2975 Symmes Road.,  Fairfield, OH 45014-2001
9122500      +Daybreak Fast Freight, Inc.,  500 Avenue P,  Newark, NJ 07105-4802
9122501      +Dayspring LLC,  2364 Suffolk Street,  Charleston, SC 29405-7669
9122503      +Dedicated Fatime Express LLC,  155 East Vine St.,  Hatfield, PA 19440-2525
9122504      +Delgado Trucking, Inc.,  2153 H. Keystone Ave.,  Chicago, IL 60639-3725
9122506      +Diesel Express, Inc.,  204 Crum St., Box 97,  Hickory Flat, MS 38633-0097
9122508      +Direct Connection Transport Co.,  25 Lister Ave.,  Newark, NJ 07105-4590
9122509      +Direct Lines, Inc.,  Box 763,  Effingham, IL 62401-0763
9122511      +Diss Trucking, Inc.,  P.O. Box 33,  Kinmundy, IL 62854-0033
9122512      +Dist-Trans Co.,  1580 Williams Rd.,  Columbus, OH 43207-5183
9122514      +Donald Semrow,  Dba Semrow & Sons Trucking,  W 11754 State Hwy 21,  Coloma, WI 54930-8774
9122516      +Double K Transportation, Inc.,  56 3rd ST., SE,  Hickory, NC 28602-3022
9122517      +Doug Andrus Dist., Inc.,  1820 West Broadway,  Idaho Falls, ID 83402-3044
9122518      +Dragon Transport, Inc.,  P.O. Box 72174,  Roselle, IL 60172-0174
9122519      +Drees Transportation, Inc.,  P.O. Box 154,  Peshtigo, WI 54157-0154
9122523      +Dunham Brothers Leasing,  11513 205TH St. West,  Lakeville, MN 55044-8605
9122525      +Dynamic Logistics LLC,  18652 Mines Rd.,  Laredo, TX 78045-7969
9122526      +E.C.D. SERVICES, INC.,  P.O. BOX 3157,  SHIREMANSTOWN, PA 17011-3157
9122529      +EAGLE FREIGHT,  DIV OF LOG TRANSPORTATION,  P. O. BOX 81102,  CLEVELAND, OH 44181-0102
9122531      +ECH Transport, LLC,  C/O Comdata Network, MSC-410115,  P.O. Box 415000,
              Nashville, TN 37241-5000
9122533      +ED BURNS & SONS TRUCKING INC.,  3060 WEST STREET ROAD 16,  DENVER, IN 46926-9192
9122535       ELDERLITE EXPRESS INC.,  P.O. BOX 633816,  CINCINNATI, OH 45263-3816
9122536      +ELLIOTT BROS TRUCK LINE INC.,  BOX 310,  801 HIGHWAY 21,  DYSART, IA 52224-0310
9122537      +EMC Trucking, Inc.,  5404 Highway 45 South,  Selmer, TN 38375-6685
9122539      +ENMOTION EXPRESS, LLC.,  % J D FACTORS, LLC.,  P.O. BOX 1519,  WHEATON, IL 60187-1500
9122540      +EQUITY TRANSPORTATION COMPANY,  P.O. BOX 72550,  CLEVELAND, OH 44192-0002
9122542       EVERYPOINT LOGISTICS SOLUTIONS,  9 de L'AVIATION,  POINTE CLAIRE, PQ Canada,  H9R 4Z2
```

```
District/off: 0752-1              User: amcc7              Page 4 of 10              Date Rcvd: May 20, 2009
Case: 05-12329                    Form ID: pdf002         Total Served: 665
```

```
9122543      +EXCALIBUR REFRESHMENT CONCEPTS,   8164 S MADISON ST.,    BURR RIDGE, IL 60527-5854
9122550      +EXPRESS 2000 INC.,   164 NORTHWEST INDUSTRIAL COURT,    BRIDGETON, MO 63044-1276
9122527      +Eagle Capital Corp.,   c/o Garnet Road Express, Inc.,    9029 West 111th St #3,
              Palos Hills, IL 60465-3137
9122528      +Eagle First Lines,   3030 West 139th St.,    Blue Island, IL 60406-3373
9122530      +Eastside Express,   231 Johnson Ave.,    Newark, NJ 07108-2797
9122532      +Echo Brook Freight, Inc.,   2326 65th Ave.,    Colfax, WI 54730-2314
9122534      +El-Maizal Tortilleria, Inc.,   1700 Lynch Rd.,    Evansville, IN 47711-2848
9122538      +Empire Line Transportation,   4 Rimwood Dr.,    Howell, NJ 07731-1274
9122541      +Europe Truck Lines, Inc.,   4404 West Berteau Ave.,    Harwood Heights, IL 60641-1907
9122544      +Excel Carriers, Inc.,   P.O. Box 1370,    Springfield, MO 65801-1370
9122545      +Exclusive Services, Inc.,   865 Nicholas Blvd.,    Elk Grove Village, IL 60007-2510
9122546      +Exel North American Road Transport,   P.O. Box 3342,    Grapevine, TX 76099-3342
9122547      +Expi-Trans,   7529 Croton Road,    Johnstown, OH 43031-9170
9122548      +Explore Transport, Inc.,   695 S. Archer Ave., #2GH,    Willow Springs, IL 60480
9122551      +Express One, Inc.,   P.O. Box 210,    Buchanan, MI 49107-0210
9122552      +F.A.T. Delivery Service,   197 Dorsa Ave.,    Wayne, NJ 07470-8107
9122553      +FAB Express, Inc.,   P.O. Box 706,    Downers Grove, IL 60515-0706
9122561      +FFE Trans. Service, Inc.,   P.O. Box 671252,    Dallas, TX 75267-1252
9293099      +FFE Transportation Services Inc.,   AttnJoni Cunningham,   PO Box 655888,    Dallas, TX 75265-5888
9122562      +FIRST & MAIN INC.,   250 CORTLAND AVENUE,    LOMBARD, IL 60148-1219
9122566      +FMC Transportation LLC,   #2 Railroad Square,    Great Falls, MT 59401-4014
9122569       FOX VALLEY EXPRESS,   PO BOX 2503,    OSHKOSH, WI 54903-2503
9122574      +FRENCH TRUCKING, INC.,   % TRANSPORTATION ALLIANCE BANK,    P. O. BOX 150290,
              OGDEN, UT 84415-0290
9122575       FRONTLINE FREIGHT SYSTEMS,   23 NELTNER DR.,    SAINT ANDREWS, MB   Canada,    R1A 3A4
9122576      +FST LOGISTICS,   P.O. BOX 1300,    HILLIARD, OH 43026-6300
9122554      +Fairfield Chair Co.,   P.O. Box 1710,    Lenoir, NC 28645-1710
9122555      +Far Side Trucking, Inc.,   P.O. Box 580581,    Pleasant Prairie, WI 53158-8165
9122556      +Fast Runner, Inc.,   1103 N Haddow Ave.,    Arlington Hts, IL 60004-4711
9122557      +Fastway Service, Inc.,   P.O. Box 1133,    Elyria, OH 44036-1133
9122558      +Fepco Container Inc.,   3458 Moreland Ave. SE,    Conley, GA 30288-1112
9122559      +Fernando Rodrigues,   dba Time X Express,   5 Slater Drive,    Elizabeth, NJ 07206-2151
9122560      +Ferry Transportation, Inc.,   P.O. Box 61051,    New Orleans, LA 70161-1051
9122563      +First Carrier Corp.,   P.O. Box 911,    Circleville, OH 43113-0911
9122564      +Fischer Scientific,   200 Park Lane,    Pittsburgh, PA 15275-1118
9122565       Fischer Trucking, Inc.,   609 Airport Rd., Box 210014,    Fort Wayne, IN 46850
9777667       Fisher Scientific Company LLC,   c/o Thomas R Walker Esq,    Troutman Sanders LLP,
              600 Peachtree St N.E. Ste. 5200,    Atlanta, GA 30308-2216
9122567      +Foresure Transport, Inc.,   1700 Scott Ave.,    Des Moines, IA 50317-7642
9122568       Four Star Transportation, Inc.,   P.O. Box 6200-LB 10007,    Indianapolis, IN 46206
9122570      +Frankie J. Cyr,   DBA Cyr Truck Line,   P.O. Box 208,    Oklee, MN 56742-0208
9122571      +Freedom Express, Inc.,   P.O. Box 211127,    Eagan, MN 55121-2527
9122572      +Freight Exchange of North America,   400 N. Noble Suite 210,    Chicago, IL 60642-6697
9122573      +Freight Star Landlines, Inc.,   106 Touhy Ct.,    Des Plaines, IL 60018-1852
9122577      +G&C Trucking Co.,   dba George E. Chapdelaine,   1952 Charlotte Hwy.,
              Mooresville, NC 28115-9466
9122581      +GEI-Corp Trucking,   5280 W  700 N,    Markle, IN 46770-9703
9122584      +GEORGE TRANSIT LINE INC.,   250 PRAIRIE DRIVE,    BONDURANT, IA 50035-9225
9122587       GM LOGISTICS, LC d/b/a,   GM LOGISTICS TRUCKING,   743 SPIRIT 40 PARK DR.,
              CHESTERFIELD, MO 63005-1129
9122591      +GR Trucking, Inc.,   11396 Stockyard Rd.,    El Paso, TX 79927-4825
9122597      +GT Motor Express,   P.O. Box 568,    Glenview, IL 60025-0568
9122578      +Galasso Trucking, Inc.,   2 Galasso Place,    Maspeth, NY 11378-2010
9122579      +Gary Anderson Trucking, Inc.,   P.O. Box 429,    Monroe, WI 53566-0429
9122580      +Gateway Logistics, Inc.,   3400 Morgan Ford, #14,    St. Louis, MO 63116-1746
9122582      +Geobah Delivery Service, Inc.,   153 Edward Dr.,    Swedesboro, NJ 08085-1561
9122583      +George J. Castle, Inc.,   10810 Versailes Plank Rd.,    North Collins, NY 14111-9764
9122585      +Gerald E Newlin Trucking, Inc.,   16796 E. 1750th Ave.,    Yale, IL 62481-2205
9122586      +Global Express Logistics, Inc.,   14101 Roserpana Ave., Unit I,    La Mirada, CA 90638-3551
9122588      +Gogel Brothers Trucking, Inc.,   P.O. Box 182,    Mariah Hill, IN 47556-0182
9122589      +Goodin's, Inc.,   887 N. Gardner St.,    Scottsburg, IN 47170-1457
9122590      +Gotoh Distribution Service,   703 Foster Ave.,    Bensenville, IL 60106-1586
9122592      +Grace & Peace Enterprises,   781 Superior Ave.,    Calumet City, IL 60409-4419
9122593      +Great Plains Trans.,   c/o MTS of Wisconsin, Ltd.,   P.O. Box 70,    Wilson, WI 54027-0070
9122594       Great Plains Transportation,   C/o Brakebush Transportation, Inc.,   3899 58th St.,
              Holland, MI 49423-9348
9122595      +Gregory Logistics, Inc.,   C/O Transportation Alliance Bank,   P.O. Box 150290,
              Ogden, UT 84415-0290
9122596      +Ground Air Logistics,   5151 South Lawndale,    Summit, IL 60501-1082
9122598      +Gundrum Trucking, Inc.,   4925 Arthur Rd., P.O. Box 693,    Slinger, WI 53086-0693
9122599      +H&J Transportation Services, Inc.,   2075 Ellis Ave,    St Paul, MN 55114-1308
9122600      +H&W Contract Carriers, Inc.,   2915 National Rd.,    Hebron, OH 43025-9407
9122601      +H.T.C., Inc.,   3708 Sikes Mill Road,    Monroe, NC 28110-7403
9122602      +HAAS CARRIAGE INC.,   625 W. UTICA ST.,    SELLERSBURG, IN 47172-1197
9122607      +HAROLD PURKEY & JIM PAYNE dba,   P & P ENTERPRISES,   P O BOX 607,
              TELLICO PLAINS, TN 37385-0607
9122608       HATCHET & TOMAHAWK TRUCKING,   PO BOX 71,    BESSEMER, MI 49911-0071
9122612       HEIGHT'S SERVICE INCORPORATED,   12601 HUDSON ROAD SOUTH,    AFTON, MN 55001-9319
9122616      +HLH Express, Inc.,   C/O Metro Financial Services,   P.O. Box 970817,    Dallas, TX 75397-0817
9122617      +HMD Trucking, Inc.,   11301 Irving Park Road,    Franklin Park, IL 60131-3884
9122621      +HUEBNER & SON TRUCKING INC.,   BOX 486,    BOONVILLE, IN 47601-0486
9122603      +Hall Farms Trucking, Inc.,   432 North 800th St.,    Dundas, IL 62425-2004
9122604       Hansen's Flowers Limited,   157 Seacliff Drive West,    Lemington, ON Canada N8H 3Y3
```

```
District/off: 0752-1          User: amcc7              Page 5 of 10              Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002          Total Served: 665

9122605      +Hardinger Transfer,   1314 W. 18th St.,   Erie, PA 16502-1517
9122606      +Harold Orr Trucking, Inc.,   P.O. Box 496,   Bristol, SD 57219-0496
9122609      +Hawk Transportation, Inc.,   C/O Riviera Finance,   P.O. Box 100272,   Pasadena, CA 91189-0001
9122610      +Hawkeye Woodshavings, Inc.,   5511 E. University Ave.,   Des Moines, IA 50327-8498
9122611      +Hay Creek Express, Inc.,   11114 Hay Creek Road,   Pittsville, WI 54466-9411
9122613      +Hesco Petroleum Equip., Inc.,   P.O. Box 128,   Payson, IL 62360-0128
9122614      +Hickory Hill Furniture, Inc.,   P. O. Box 489,   Fulton, MS 38843-0489
9122615      +Hiner Transport,   C/O Transportation Alliance Bank,   P.O. Box 150290,   Ogden, UT 84415-0290
9122618      +Hoffman Transit Co., Inc.,   P.O. Box 87,   Gresham, WI 54128-0087
9122619      +Hoosier Trade Winds, Inc.,   1980 East 116th St., Ste. 330,   Carmel, IN 46032-3597
9732240      +Houg Special Services,   Commercial Collection Corp,   PO Box 288,   Tonawanda, NY 14151-0288
9122620      +Houg Special Services, LLC,   P.O. Box 17271,   Denver, CO 80217-0271
9122622      +Hunter Intermodal Trans., Inc.,   1020 Industrial Rd.,   Halls, TN 38040-1293
9122624      +IGORS POKSANS,   dba BALTIC LOGISTICS LLC,   P O BOX 3526,   EVERETT, WA 98213-8526
11448689    ++ILLINOIS DEPARTMENT OF REVENUE,   PO BOX 64338,   CHICAGO IL 60664-0338
             (address filed with court: Illinois Department of Revenue,   Bankruptcy Section,
             100 West Randolph Street   Level 7-400,   Chicago, Illinois 60601)
9122626      +INDUSTRIAL WAREHOUSE SVC INC.,   P.O. Box 2177,   TUSCALOOSA, AL 35403-2177
9122627       INNOVATIVE LOGISTIC CONCEPTS,   P.O. BOX 297,   LIMA, OH 45802-0297
9122326     ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
             PHILADELPHIA PA 19114-0326
             (address filed with court: IRS,   STOP 5016CHI,   230 S. DEARBORN ST.,   Chicago, IL 60604)
9122631      +INTERSTATE SHIPPERS SVCS,   % RIDGE CARRIERS,   BOX 16765,   DENVER, CO 80216-0765
12012742     +Illinois Department of Employment Security,   33 South State Street,
             Chicago, Illinois 60603-2808
9122625      +Industrial Transport, Inc.,   851 Expressway Drive.,   Itasca, IL 60143-1323
9122628      +Intercon Carriers,   C/O GE Capital Corp,   PO Box 9187,   Minneapolis, MN 55480-9187
9122629      +Intercontinental Transportation Systems,   % Ace Logistics Inc.,   1933 E. Kelly Lane,
             Cudahy, WI 53110-2892
9122630      +Interstate Capital Corp.,   c/o Trans America Carriers,   3733 Shell, Ste. E,
             El Paso, TX 79925-1356
9122632      +Itawamba Investments, Inc.,   C/o Fortitude Logistics,   dba Petre Associates ILP,   P.O. Box 205,
             Fulton, MS 38843-0205
9122633      +Ivan Stutzman & Son Trucking,   5377 C R 626, Box 187,   Berlin, OH 44610-0187
9122634      +J & B EXPRESS INC.,   56 WEST SIDE ROAD,   LAWRENCEBURG, TN 38464-7529
9122635      +J & M TRANSPORT INC.,   4731 EAGLE AVENUE,   IRETON, IA 51027-7562
9122636      +J & R TRANSPORT INC.,   BOX 195,   DICKEYVILLE, WI 53808-0195
9122637      +J F MARTIN CARTAGE COMPANY,   2641 GREENLEAF AVENUE,   ELK GROVE VILLAGE, IL 60007-5512
9122638      +J P Transportation Services, Inc.,   2375 Pratt Blvd.,   Elk Grove Village, IL 60007-5918
9122639      +J&D Burgess, Inc.,   P.O. Box 1002,   Anniston, AL 36202-1005
9122640      +J&J Transport LLC,   P.O. Box 813,   Boyne City, MI 49712-0813
9122641      +J&M Fast Freight, LLC,   P.O. Box 155,   Attica, NY 14011-0155
9122642      +J-Mac Industries, Inc.,   P.O. Box 1041,   West Plains, MO 65775-1041
9122643      +J. Anthony Express, Inc.,   55 Industrial Way,   Seekonk, MA 02771-2018
9122644      +J.R. Transport, Inc.,   7508 W. 58th St.,   Summit, IL 60501-1304
9122645       JAMES D SCHUMACHER d/b/a,   J & T TRANSPORTATION,   P O Box 444,   METAMORA, IL 61548-0444
9122649      +JB Trucking, Inc.,   P.O. Box 2118,   Rolla, MO 65402-2118
9122650      +JCJ Logistics, LLC,   100 East 28th St.,   Chattanooga, TNB 37410-1103
9122651      +JCM Carting, Inc.,   633 Greenbriar Drive,   Matthews, NC 28104-8000
9122652      +JD Double M Trucking, Inc.,   1125 Lew Ross Road,   Council Bluff, IA 51501-8086
9122653      +JD Express Co.,   6705 Woodridge Dr.,   Woodridge, IL 60517-1915
9122654      +JD Logistics,   2327 Judith Lane,   Waukesha, WI 53188-2020
9122655      +JDC TRUCKING INC.,   2760 OLD WIRE RD,   MERIDIAN, MS 39301-8327
9122657      +JEM Transport, Inc.,   400 S. Linwood Ave., Ste. 10,   Appleton, WI 54914-4970
9122660      +JH Transport, Inc.,   1475 Territorial Rd.,   Benton Harbor, MI 49022-1935
9122662      +JJ&E Transportation Co.,   4433 W. 147th St.,   Midlothian, IL 60445-2643
9122666      +JP Transportation Services, Inc.,   2375 Pratt Blvd.,   Elk Grove Village, IL 60007-5918
9122667      +JT Express, Inc.,   1200 North Main Street, Box 439,   Monroe, OH 45050-0439
9122670      +JW Transport, LLC,   N9280 South Koro Road,   Ripon, WI 54971-9567
9122646      +James E Morrow & Sons, Inc.,   410 Monroe St.,   Monroeville, OH 44847-9789
9122647      +James E Owen Trucking Co., Inc.,   1091 Blackwater Road,   Forest, VA 24551-3478
9122648      +Janco. Ltd.,   34 Burgess Place,   Wayne, NJ 07470-6734
9122656      +Jeff Heeren Trucking, Inc.,   609 Lake Summerset Road,   Davis, IL 61019-9579
9122658       Jet B Transport,   35 Jean Leman,   Candiac, PQ Canada J5R 5X3
9122659      +Jet Cartage, Inc.,   P.O. Box 156,   Brookfield, IL 60513-0156
9122661      +Jim Brock Trucking, Inc.,   660 4th St. SW,   Huron, SD 57350-2303
9122663      +John A Nelson,   DBA Nelsons Trucking,   1609 Vinewood Lane NE,   Cedar Rapids, IA 52402-1046
9122664      +Joseph Eletto Transfer, Inc.,   445 Northern Blvd., Ste. 30,   Great Neck, NY 11021-4804
9122665      +Joshua & Brittany Transport,   C/O Cyberfactor, LLC,   P.O. Box 71638,   Newnan, GA 30271-1638
9122668       Julius Winter Trucking,   23452 Why. D 15,   Iowa Falls, IA 50126
9122669      +Just in Time, LLC,   P.O. Box 8091,   Rockford, IL 61126-8091
9122671      +K&D Transport, Inc.,   C/O Concept Financial Group,   NCB-12, P.O. Box 1414,
             Minneapolis, MN 55480-1414
9122672      +K2 Express, Inc.,   2617 Greenleaf,   Elk Grove Village, IL 60007-5512
9122677      +KDC Transportation Group,   dba K&D Transportation Co.,   P.O. Box 393,   Bath, OH 44210-0393
9122680      +KENNY HARDY ENTERPRISE INC.,   % SECURITY CREDIT CORP.,   P.O. Box 968,
             SIOUX FALLS, SD 57101-0968
9122683      +KIM SINGHURSE TRUCKING,LLC.,   12200 S SINGHURST ST,   TERRE HAUTE, IN 47802-9521
9122685      +KING'S EXPRESS INC.,   BOX 550,   SAINT JOSEPH, MN 56374-0550
9122686      +KLT Trans., Inc.,   142A Danielson Pike,   Foster, RI 02825-1475
9122690      +KOTTKE TRUCKING, INC.,   BOX 206,   BUFFALO LAKE, MN 55314-0206
9122673      +Kace Logistics, LLC,   28436 Highland Rd.,   Romulus, MI 48174-2507
9122674      +Kaelbel Wholesale, Inc.,   2501 SW 31st St.,   Fort Lauderdale, FL 33312-4955
9122675      +Kaeter Transport,   C/O Sevenoaks Capital Assoc.,   P.O. Box 54755,   New Orleans, LA 70154-4755
```

District/off: 0752-1        User: amcc7              Page 6 of 10              Date Rcvd: May 20, 2009
Case: 05-12329             Form ID: pdf002          Total Served: 665

```
9122676    +Kardell Leasing Co,   P.O. Box 232, 2513 Hwy. Blvd,    Spencer, IA 51301-0232
9122678    +Kelly Corp.,   P. O. Box 25,   Altamont, IL 62411-0025
9122679    +Kennedy Freight Lines,   3616 Fisher Rd.,   Columbus, OH 43228-1012
9122681    +Kenpro Trucking, Inc.,   P.O. Box 1196,   Glasgow, KY 42142-1196
9122682    +Kevin Ryman, Inc.,   P.O. Box 366,   Berwick, PA 18603-0366
9122684    +Kinard Trucking, Inc.,   310 North Zarfoss Drive,   York, PA 17404-5892
9122687    +Kness Trucking, Inc.,   P.O. Box 463,   Chadwick, IL 61014-0463
9122688     Kocsis Transport Ltd.,   C/O Interstate Capital Corp.,   P.O. Box 8031,
             PSA, Toronto, ON Canada M5W 3W5
9122689    +Kolnik Trucking, Inc.,   505 West Madison Street,   Darien, WI 53114
9122691    +Krajicek, inc.,   P.O. Box 7980,   Spencer, IA 51301-7980
9122692    +L&H Enterprises,   P.O. Box 25,   Lowgap, NC 27024-0025
9122693    +L&P Transport, Inc.,   P.O. Box 57,   Fredericksburg, PA 17026-0057
9122699    +LDI Transport, Inc.,   5600 North Highway 169,   New Hope, MN 55428-3027
9122703    +LESMEISTER TRANSPORTATION INC.,   2501 LEE AVE.,   BISMARCK, ND 58504-6828
9122705    +LJ Rogers Jr. Trucking Inc.,   P.O. Box 75999,   Charlotte, NC 28275-0999
9122707     LRH ENTERPRISES, INC.,   % SEVENOAKS CAPITAL ASSOC.,   P.O. Box 54755,
             NEW ORLEANS, LA 70154-4755
9122708    +LS Transport, Inc.,   3540 S. Dayton Ave.,   Muncie, IN 47302-5879
9122709    +LUBENOW EXPRESS LLC.,   P.O. Box 28207,   Green Bay, WI 54324-0207
9122694    +Lakeland Trucking LLC.,   P.O. Box 932,   Manitowoc, WI 54221-0932
9122695     Landbridge Express, Inc.,   C/O Bay View Funding,   P.O. Box 88174,   San Francisco, CA 94188
9122696    +Lanier Transport, Inc.,   Box 993,   Gainesville, GA 30503-0993
9122697     Lawrence Trucking, Inc.,   C/O Apex Capital Corp.,   P.O. Box 981029,   Fort Worth, TX 76161
9122698    +Laza Trucking, Inc.,   4632 Larch Ave.,   Glenview, IL 60025-1413
9122701    +Left Lane Express, LLC,   761 First Street SW,   New Brighton, MN 55112-7751
9122702    +Leonard's Express, Inc.,   P.O. Box 847055,   Boston, MA 02284-7055
9122704    +Lighten the Load, Inc.,   876 Eagle Drive,   Bensenville, IL 60106-1947
9122706    +Lost and Found Trucking, Inc.,   734 W. 79th St.,   Chicago, IL 60620-2424
9122710    +Lyle & Kevin Ten Napel,   dba Ten Napel Trucking,   497 Maple St.,   Ireton, IA 51027-7438
9122711    +M D T TRUCKING INC.,   PO BOX 434,   WOOD DALE, IL 60191-0434
9122712    +M P EXPRESS INC.,   7732 LYMAN AVE.,   DARIEN, IL 60561-4331
9122714    +M&G Tank Lines, Inc.,   8095 Padgett Switch Rd.,   Irvington, AL 36544-3656
9122715    +M&M Kiper Transportation, Inc.,   C/O WEGPAC,   P.O. Box 649,   Waupaca, WI 54981-0649
9122716    +M. H. Malueg Trucking Co.,   LLC, N4399 Co Rd. G,   Leopolis, WI 54948-9756
9122719    +MARK NUELLE TRUCKING LLC,   PO Box 284,   Alma, MO 64001-0284
9122725    +MB Trucking, Inc.,   5200 S. Lawndale Ave.,   Summit, IL 60501-1070
9122726    +MCGARRH TRUCKING/HENDERSON EXP,   % TRANCENTRAL, INC.,   4284 PAYSPHERE CIRCLE,
             CHICAGO, IL 60674-0042
9122728    +MCLEOD EXPRESS, LLC.,   P.O. Box 3520,   Decatur, IL 62524-3520
9122729    +MECA/ROUND LAKE FREIGHT,   720 39TH STREET,   DOWNERS GROVE, IL 60515-1530
9122731    +MEGA SYSTEMS INC.,   5109 WEST LAKE STREET,   UNIT #C,   MELROSE PARK, IL 60160-2708
9122736    +MILLENNIUM FREIGHTWAYS, INC.,   PMB 114, 80 BURR RIDGE PKWY,   BURR RIDGE, IL 60527-0832
9122737    +MILLERS TOTAL LOGISTIC CONTROL,   220 WEST WAYNE STREET,   KENDALLVILLE, IN 46755-1463
9122739    +MIX EXPRESS,   % TRANCENTRAL, INC.,   4284 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0042
9122740    +MJ Transportation, Inc.,   14825 S. New Ave.,   Lockport, IL 60441-6202
9122741    +MJM Trucking, Inc.,   2939 Straley Road,   Xenia, OH 45385-8415
9122743    +MOORE TRUCKING INC.,   N9188 CHERRY TREE ROAD,   ALGOMA, WI 54201-9300
9122745    +MR Express, Inc.,   182 Mill St.,   Belleville, NJ 07109-2415
9122746    +MR Trucking, Inc.,   C/O Systran,   P.O. Box 640296,   Pittsburgh, PA 15264-0296
9122747    +MTE, Inc.,   DBA Multi Temp Express,   1422 N 44th St., #108,   Phoenix, AZ 85008-5637
9122717    +Mainliner Motor Express, Inc.,   P.O. Box 7439,   Omaha, NE 68107-0439
9122718    +Mark Eischeid,   dba Eischeid Trucking,   P.O. Box 173,   Bayard, IA 50029-0173
9122720    +Marks Trans., Inc.,   4359 State Hwy 34 N,   Junction City, WI 54443-9123
9122721    +Marquette Funding,   C/O Will Transport,   2225 Ruffin Dr.,   Monroe, LA 71202-4505
9122722    +Marvin Keller Trucking, Inc.,   P.O. Box 313,   Sullivan, IL 61951-0313
9122723    +Mason Dixon Lines, Inc.,   P.O. Box 33298,   Detroit, MI 48232-5298
9122724    +Mavric Trucking, Inc.,   548 Lois Ct.,   Mount Prospect, IL 60056-3545
9122727     McKenzie Banking Co.,   c/o Hillandale Farms of Iowa, Inc.,   2128 S. Linn Ave.,
             New Hampton, IA 50659-9414
9122730    +Medlock Trucking, Inc.,   5552 37th Ave. S.,   Minneapolis, MN 55417-2111
9122732    +Mercury Logistics, Inc.,   4617 Allmond Ave.,   Louisville, KY 40209-1400
9122733    +Metropolitan Trucking, Inc.,   P.O. Box 8500-1661,   Philadelphia, PA 19178-0001
9122734    +Miceli Trucking, Inc.,   210 S. Logan, #4,   Denver, CO 80209-1876
9122735    +Michigan Cartage Mi-Cart, Inc.,   7072 Cromwell Rd.,   Jenison, MI 49428-8727
9122738    +Misty Mountain Ent.,   3120 Mangum St.,   Cumming, GA 30041-8796
9122742    +Moeller Trucking,   11 North 7th Street,   Denison, IA 51442-2461
9122744    +Morgan Express, Inc.,   PO Box 16,   Elwin, IL 62532-0016
9122748    +N & M TRANSFER CO INC.,   630 MUTTART RD,   NEENAH, WI 54956-9764
9122749    +N.E. Iowa Freight Services, Inc.,   C/O GE Capital,   P.O. Box 9187,   Minneapolis, MN 55480-9187
9122750    +NANCY BAER TRUCKING INC.,   3137 VIRGINIA AVE.,   JASPER, IN 47546-1375
9122754    +NATIONAL LOAN INVESTORS LP,   3030 N.W. EXPRESSWAY STE 1313,   Oklahoma City, OK 73112-5466
9122755    +NBN Trucking Co.,   dba Donald L. Thompson,   2720 10th St.,   Shelbyville, MI 49344-9519
9122756    +NBS TRUCKING LTD.,   P.O. Box 644,   CLEARFIELD, PA 16830-0644
9122758    +NG Express, Inc.,   C/O Riviera Finance,   22331 Network Place,   Chicago, IL 60673-1223
9122760    +NORMAN FRED TRUCK SERVICE INC.,   1248 ENTERPRISE AVE.,   MURPHYSBORO, IL 62966-3900
9122751    +Nathan Hartley Trucking, Inc.,   157 Fred Grant Dr.,   Hayneville, AL 36040-6503
9122752    +National Carriers, Inc.,   1501 E. Eighth St.,   Liberal, KS 67901-2879
9122753    +National Freightways, Inc.,   P.O. Box 19124,   Omaha, NE 68119-0124
9122757    +Nexus Distribution Corp.,   Dept. 4710, P.O. Box 87618,   Chicago, IL 60680-0618
9122759    +Norbet Trucking Corp.,   55 Passaic Ave.,   Kearny, NJ 07032-1103
9122761    +Norsemen Trucking, Inc.,   106 E. Main St.,   Lake Mills, IA 50450-1408
9122762    +Northwestern Mutual Life Ins.,   P.O. Box 3181,   Milwaukee, WI 53201-3181
9122763    +Nussbaum Transportation Service,   2200 N. Main St., P.O. Box 1027,   Normal, IL 61761-5027
```

District/off: 0752-1          User: amcc7              Page 7 of 10                    Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002           Total Served: 665

```
9122764    +OHIO VALLEY EXPEDITING LLC.,   % SOUTHBOUND ENTERPRISES INC.,   12500 ST. RT. 124,
            PIKETON, OH 45661-9014
9122765    +OHIO VALLEY EXPRESS INC.,   12628 BENTLEY DR, N.W.,   PICKERINGTON, OH 43147-8519
9122766    +On Time Delivery, LLC,   P.O. Box 1243,   Muscatine, IA 52761-0021
9122767    +One Transportation Service, Inc.,   1504 Beech Street,   Zanesville, OH 43701-3266
9122768    +Online Express, Inc.,   P.O. Box 932,   Manitowoc, WI 54221-0932
9122769    +Onyiego Freight Service,   dba AOFS,   2300 E Higgins Rd., #221,
            Elk Grove Village, IL 60007-2610
9122770    +Orange Commercial Credit,   C/O Midwest Transport V.M., Inc.,   1900 N. Austin Avenue,
            Chicago, IL 60639-5010
9122771    +Orzel Trucking, Inc.,   770 Industrial Dr.,   Elmhurst, IL 60126-1129
9122772    +P&M TRUCKING INC.,   1845 SOUTH PETERSON AVE.,   DOUGLAS, GA 31535-4013
9122773    +P&P Ent.,   P.O. Box 607,   Tellico Plains, TN 37385-0607
9122774    +P&P Transport, Inc.,   P.O. Box 1710,   Delran, NJ 08075-0245
9122777    +PANTHER 2 TRANSPORTATION INC.,   1114 NORTH COURT STREET,   BOX 713    PMB 208,
            MEDINA, OH 44256-1579
9122778    +PATTERSON FREIGHT SYSTEMS INC.,   P.O. Box 3838,   Plant City, FL 33563-0014
9122780    +PIK Transportation,   P.O. Box 4639,   Chicago, IL 60680-4639
9122783     PIONEER METAL FINISHING CORP.,   GREEN BAY DIVISION,   P.O. BOX 689832,
            MILWAUKEE, WI 53268-9832
9122784    +PIONEER TRANSPORT INC.,   P O BOX 11388,   LANCASTER, PA 17605-1388
9122788     POLTOM TRANSPORT,   39 RICHVIEW RD #904,   TORONTO,  ON, Canada M9A 4M7
9122789    +POWER TRANSPORTATION INC.,   427 S. CUMBERLAND AVENUE,   PARK RIDGE, IL 60068-4671
9122790    +PREFERRED TRANSPORT & DISTRIBUTION,   P.O. BOX 44223,   ATLANTA, GA 30336-1223
9122794    +PREMIER TRUCKLINES INC.,   BOX 4512,   CHATSWORTH, CA 91313-4512
9122796    +PRO-FLEET TRANSPORTATION,   900 NORTH INDIANA AVENUE,   Kansas City, MO 64187-0001
9122797    +PROMPT MOTOR FREIGHT INC.,   6607 KITTY AVE.,   CHICAGO RIDGE, IL 60415-1286
9122775    +Pace Transportation, Inc.,   727 S. 13th St.,   Omaha, NE 68102-3204
9122776     Pacific Central Express,   3353 W. Osborn,   Phoenix, AZ 85017-4811
9168033    +Patricia Priesol,   9529 S Avenue M,   Chicago, IL 60617-5130
9122779    +Peppers Trucking, Inc.,   105 E. Morse Dr.,   Northlake, IL 60164-2515
9122781    +Pilot Air Freight,   1573 Payspere Circle,   Chicago, IL 60674-0015
9122782     Pinewood Transport Ltd.,   2074 Luka Ave.,   Columbus, OH 43201
9122785    +Pollywog Transport, Inc.,   1908 28th Ave. East,   Palmetto, FL 34221-9290
9122786    +Polman Transfer, Inc.,   P.O. Box 470,   Wadena, MN 56482-0470
9122787    +Polmax Trucking, Inc.,   220 S. Roselle Rd., Ste. 423,   Schaumburg, IL 60193-1629
9122791    +Premier Delivery, Inc.,   8455 South 77th Ave.,   Bridgeview, IL 60455-2798
9122792    +Premier Distribution, Inc.,   P.O. Box 1237,   Suwanee, GA 30024-0963
9122793    +Premier Transport Service, Inc.,   P.O. Box 150,   Lizton, IN 46149-0150
9122795    +Prime Financial,   C/o Extreme Logistics, LLC,   15707 Hwy 70 East,   Lenoir City, TN 37772-5433
9122798    +Propane Transport Int'l.,   Dept CH 10128,   Palatine, IL 60055-0001
9122799     Prut Trucking Ltd.,   372 Crofters Road,   Woodridge, Ontario, Canada L4L 8Y3
9122800    +Pyne Freight Lines, Inc.,   1000 Union St.,   Taylor, PA 18517-1607
9122801    +QUAKER TRANSPORT INC.,   BOX 10125,   LANCASTER, PA 17605-0125
9122802     R W FREIGHT SOLUTIONS LLC.,   632 NORTH HARVEY AVENUE,   OAK PARK, IL 60302-1740
9122803    +RAIL FLITE TRANSPORTATION INC.,   5260 NW 111TH ST.,   GRIMES, IA 50111-8731
9122805     RANDY LAWYER TRUCKING,   P O BOX 205,   ORLEANS, IN 47452-0205
9122806    +RD Walters & Sons Trucking,   P.O. Box 26345,   Akron, OH 44319-6345
9122817    +RK Trucking, Inc.,   3817 N. Trainer Road,   Rockford, IL 61114-5654
9122818     ROACO LLC.,   4454 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-4454
9122820    +ROADCO TRANSPORTATION SERVICES,   5531 PAYSPHERE CIRCLE,   CHICAGO, IL 60674-0055
9122822     ROADRUNNER FREIGHT SYSTEMS INC.,   P.O. BOX 8903,   CUDAHY, WI 53110-8903
9122828    +ROGER BRADLEY/DBA CODY EXPRESS,   200 PEPPER ROAD,   EASLEY, SC 29642-7810
9122831    +RPM LEASING CORP.,   3610 KETTERMAN ROAD,   OAK GROVE, MO 64075-7124
9122836    +RTS Financial Service,   c/o Veik Ent.,   84026 540 Ave.,   Norfolk, NE 68752-4023
9122833    +RTS Financial Service,   C/o Active Express, Inc.,   4441 Milwaukee Ave.,
            Chicago, IL 60630-3738
9122837    +RTS Financial Service,   c/o Wild Bohemian Carriers,   288 Greenwood Lane,
            Bowling Green, KY 42104,   Monroe, LA 71202
9122834    +RTS Financial Service,   C/o Ed Service Group,   10451 W. Touhy Ave., Ste. 2E,
            Rosemont, IL 60018-3330
9122835    +RTS Financial Service,   c/o Freedom Ent.,   11441 County Rd. 75,   Kenton, OH 43326-9417
9122838    +RTS Financial Services,   c/o MLP Transport, Inc.,   616 Driftwood,   Romeoville, IL 60446-1669
9122841    +RWT, Inc.,   449 Lowy Drive,   Chatsworth, GA 30705-6327
9122804     Ramsey's Delivery Service, Inc.,   400 Brookes Drive, Ste. 106,   Saint Louis, MO 63042
9122807    +Realtime Transporation,   3330 Cobb Pkwy, Ste. 17 #357,   Acworth, GA 30101-8350
9122808    +Remington Logistix, Inc.,   6502 W. Highway 24,   Remington, IN 47977-8618
9122809    +Reno Stevanus,   dba Reno & Co.,   P.O. Box 106,   Sugarcreek, OH 44681-0106
9122810    +Richers Trucking, Inc.,   1727 346TH Ave.,   Wever, IA 52658-9549
9122811    +Rick Fenton Trucking, Inc.,   21057 183rd Ave.,   Centerville, IA 52544-8609
9122812    +River Valley Express, LLC,   10103 River Road, Box 405,   Ringle, WI 54471-9730
9122813    +Riviera Finance,   c/o GNS Express, Inc.,   1522 E. Algonquin Road,
            Arlington Heights, IL 60005-4718
9122814    +Riviera Finance,   c/o Imperial Eagle Express, Inc.,   6303  N. Cicero Ave.,
            Chicago, IL 60646-4421
9122815    +Riviera Finance Northeast,   C/o Culver Transport,   257 Culver Ave.,
            Jersey City, NJ 07305-1121
9122816    +Riviera Finance of Texas,   c/o Last Trail Services,   3340 Greens Rd., Bldg B 700,
            Houston, TX 77032-2390
9122819    +Road One Express, Inc.,   3150 Norman Berry Dr.,   Atlanta, GA 30344-4353
9122824    +Robert Brinegar Trucking, Inc.,   5053 George Taylor Road,   Spencer, VA 24165-3538
9122825    +Robert Campbell Trucking,   613 W Main,   Teutopolis, IL 62467-1211
9122826    +Rock Hard Transportation,   10763 Poplar Ave.,   Fontana, CA 92337-7379
9122827    +Rocket Expedited Services,   36517 Treasury Center,   Chicago, IL 60694-6500
```

District/off: 0752-1        User: amcc7              Page 8 of 10           Date Rcvd: May 20, 2009
Case: 05-12329             Form ID: pdf002          Total Served: 665

```
9122829    +Romans Motor Freight, Inc.,    2605 N. 11th St.,   Omaha, NE 68110-2529
9122830    +Rondy Fleet Services, Inc.,    255 Wooster Rd. N.,    Barberton, OH 44203-2560
9122839     Ruan Transport Corp.,    900 Ruan Center, 666 Grand Ave.,    Des Moines, IA 50309
9122840    +Run-R-Way Express Co., Inc.,    P.O. Box 205,   Portis, KS 67474-0205
9122842    +Ryno Express, Inc.,    P.O. Box 291,   Island Lake, IL 60042-0291
9122843    +S.F.T., LLC, Sargent Family Trucking,    P.O. Box 264,   Platteville, WI 53818-0264
9122848    +SBC,   225 W. Randolph St., fl 27A,   Chicago, IL 60606-1838
9122851     SCHROEDER FREIGHT INC.,    20 MAIN STREET, Box 774,   NIVERVILLE, MB CANADA,   R0A 1E0
9122856     SDB Freight Systems,    232 Fairall Street,   Ajax, Ontario, Canada L1S 1R6
9122866     SHORT FREIGHT LINES, INC.,    BOX 357,   BAY CITY, MI 48707-0357
9122871    +SOM Transport Solutions, Inc.,    4364 Malin Drive West,   Columbus, OH 43224-1545
9122873    +SOS Transportation, Inc.,    6325 N. Sheridan Road, #1403,   Chicago, IL 60660-5715
9122876    +SOUTHWESTERN MOTOR TRANSPORT,    P.O. BOX 47906,   SAN ANTONIO, TX 78265-8906
9122878    +SPC Transportation, Inc.,    70 Corporate Woods Drive,   Bridgeton, MO 63044-3806
9122882    +STANDARD FORWARDING CO.,    2925 Morton Drive,   East Moline, IL 61244-1960
9122885    +STEADFAST TRANSCONTINENT INC.,    14686 HIGHWAY 164,   HORNERSVILLE, MO 63855-5109
9122887    +STEGER TRUCKING INC.,    16 WESTFIELD CIRCLE,   FOND DU LAC, WI 54935-3870
9122888    +STEIG TRUCKING,    BOX 114,   REED CITY, MI 49677-0114
9122891    +STS Transportation, Inc.,    P.O. Box 23283,   Newark, NJ 07189-0283
9122895    +SUNTECK TRANSPORT & LOGISTICS,    6413 CONGRESS AVENUE,   SUITE 240,   BOCA RATON, FL 33487-2839
9122844    +Sanderson and Son,   P.O. Box 788,   Eagle Lake, FL 33839-0788
9122845    +Sanmar Express, Inc.,    925 N. Milwaukee Ave.,   Wheeling, IL 60090
9122846    +Satterfield Trucking, Inc.,    P.O. Box 1166,   Talbott, TN 37877-1166
9122847    +Saturn Freight Systems, Inc.,    P.O. Box 87468,   Carol Stream, IL 60188-7468
9122849    +Scarbrough Logistics, Ltd.,    10841 Ambassador Drive,   Kansas City, MO 64153-1241
9122850     Schroeder Assoc.,   Inc., P.O. Box 1084,   Antwerp, OH 45813
9122852    +Scott Carriers, Inc.,    P.O. Box 391,   Rome, GA 30162-0391
9122853    +Scott R. Beckman Trucking, Inc.,    759 Luther Drive, #201,   Romeoville, IL 60446-1173
9122854    +Scott Tooley,   DBA Circle T,   102 East Kimberly Road,   Suite 8, PMB 119,
            Davenport, IA 52806-5922
9122855    +Scott's Express, Inc.,    P.O. Box 12728,   Grand Forks, ND 58208-2728
9122857    +Security Credit Corp.,   C/o D.A.D. II Trucking,   7196 Woodland Circle,
            Riverdale, GA 30274-3381
9122859    +Security Credit Corp.,    c/o Qadir Baqi,   dba Q A B Transportation,   7257 Pellet St.,
            Downey, CA 90241-2023
9122858     Security Credit Corp.,    c/o Mazz Transport LLC,    1202 Westbury, Ste. 102,   Brandon, FL 33511
9122860    +Senate Transportation,    C/O Bay View Funding,   P.O. Box 881774,   San Francisco, CA 94188-1774
9122861    +Service Immediate, Inc.,    P.O. Box 35260,   Elmwood Park, IL 60707-0260
9122862    +Sevenoak Capital Assoc.,    c/o Partin Trans Systems,   P.O. Box 1043,   Deland, FL 32721-1043
9122863    +Sevenoaks Capital Assoc.,    c/o Long Haul Trucking, Inc.,   P.O. Box 161,
            Glenwood, MN 56334-0161
9122864    +Shawnee Trucking Co., Inc.,    213 Washington Ave.,   Carlstadt, NJ 07072-3007
9122865    +Shoreline Transportation, Inc.,    P.O. Box 869,   Cantonment, FL 32533-0869
9122867    +Sierra Shipping, Inc.,    1015 S. County 75 West,   North Vernon, IN 47265-6711
9122868    +Silver City Express Inc.,    N 56 W13180 Silver Spring Rd.,   Menomonee Falls, WI 53051-6124
9122869    +Silver Express, Inc.,    P.O. Box 151,   Blomkest, MN 56216-0151
9122870    +Skylark Transportation Co., Inc.,    4755 Hubbell Ave.,   Des Moines, IA 50317-4750
9122872    +Somat, Inc.,    4355 Arrow Ave.,   Sarasota, FL 34232-2565
9122874    +Source One Systems, Inc.,    3924 Starboard Drive,   Hanover Park, IL 60133-6165
9122875    +Southern Pride Meat Co., Inc.,    1248 Old Grantham Rd.,   Goldsboro, NC 27530-8940
9122877    +Sowinski Trucking, LLC,    5818 Fire Lane,   Rhinelander, WI 54501-9644
9122879    +Specketer Farms Trucking,    17951 E. Bottom Lane,   Havana, IL 62644-4571
9122880    +Spoerl Trucking, Inc.,    N 448 Highview Road,   Ixonia, WI 53036-9534
9122881    +Stagecoach Express, Inc.,    1311 Canton St.,   Prescott, WI 54021-1230
9122884    +Statewide Delivery, Inc.,    P.O. Box 140931,   Grand Rapids, MI 49514-0931
9122886    +Stealth Ent., LLC,   P.O. Box 90,   Johnston, IA 50131-0090
9122889    +Steleklberg Trucking, Inc.,    703 E. Chestnut St.,   Pardeeville, WI 53954-9429
9122890     Stencel Trucking,   County Rd 14 North,   Minnesota Lake, MN 56068
9122892    +Summitt Trucking LLC,    P.O. Box 0339,   Jeffersonville, IN 47131-0339
9122893    +Sunbelt Finance,   c/o Gary Beard Trucking Inc.,   30100 Hatchiecoon Rd.,
            Trumann, AR 72472-8960
9122894     Sunrunner Transport Services,    175 Universal Dr N.,   North Haven, CT 06473
9122896    +Superior Services Express, Inc.,    P.O. Box 2197,   Hendersonville, TN 37077-2197
9122897    +Superior Truck Lines,    P.O. Box 890928,   Dallas, TX 75389-0928
9122898    +Swift Trucking, Inc.,    4714 S. Latrobe Ave.,   Stickney, IL 60638-1811
9122899     Synergy Transport Systems,    2311 Woodfield Road,   Oakville, ON Canada L6H 6Y7
9122901    +Systran Financial,    c/o Robinson Transport, Inc.,   P.O. Box 0903,   Columbus, OH 43209-0803
9122900    +Systran Financial,    c/o Nick's Transportation,   3419 Cicero Ave.,   Cicero, IL 60804-4533
9122902    +Systran Financial Services,    c/oFreightways Logistic, Inc.,   600 E. Higgins Rd., Ste.1B,
            Elk Grove Village, IL 60007-1519
9122903    +Systran Financial Svcs,    C/o ATL, Inc.,   P.O. Box 17722,   Clearwater, FL 33762-0722
9122904    +Systran, Inc.,   c/o Xpress Logistics, Inc.,   P.O. Box 326,   Lebanon, TN 37088-0326
9122905    +T. Trans. Express, Inc.,    1020 Republic Drive,   Addison, IL 60101-3114
9122907    +TAYLOR TRUCK LINE INC.,    31485 NORTHFIELD BOULEVARD,   NORTHFIELD, MN 55057-5466
9122908    +TBI, Inc.,    2209 E 39th St. N., Ste 100,   Sioux Falls, SD 57104-5551
9122910     TENNESSEE TRUCKING EXPRESS INC.,    P.O. BOX 100986,   NASHVILLE, TN 37224-0986
9122911     TERMINAL TRANSPORT INC.,    SDS 12-1807,   PO BOX 86,   MINNEAPOLIS, MN 55486-1807
9122916    +++TIM BAKER TRUCKING, LLP,    74542 ROAD 389,   CURTIS NE  69025-6124
            (address filed with court: Tim Baker Trucking, LLP,   Route 3, Box 138,   Curtis, NE 69025)
9122918    +TIME DEFINITE LOGISTICS,    2551 WEST ALLAN ST,   ELK GROVE VILLAGE, IL 60007-6754
9122920    +TKX Logistics,    1720 Indianwood Circle, #1,   Maumee, OH 43537-4000
9122932    +TRANSFLEET INC.,    11699 FENNER ROAD,   PERRY, MI 48872-9737
9122906    +Taylor Transfer,    529 North Morgan Street,   Decatur, IL 62523-1126
9122909    +Tenco Transportation,    P.O. Box 1032,   Grapevine, TX 76099-1032
```

```
District/off: 0752-1          User: amcc7              Page 9 of 10            Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002          Total Served: 665

9122912      +Terry Hill, Inc.,   13 Herrick Ave.,   Milton, VT 05468-3038
9122913      +The Bradley Factor,   C/o Chase Freight Specialist, LLC,    2052 Hwy 41 N.,
              Ringgold, GA 30736-6455
9122914      +Thomas Keller Trucking, Inc.,    1160 Carpenter Road,   Defiance, OH 43512-1727
9122915      +Three Way Transfer of Arkansas,    1022 S. Y Street,   Fort Smith, AR 72901-5922
9122917       Timberland Trucking Co., Inc.,    Rte. 157, P.O. Box 416,   East Millinocket, ME 04430
9122919      +Time Definite Logistics,   1471 Wood Dale Rd.,   Wood Dale, IL 60191-1078
9345839      +Time Definite Services Inc,   Kurt E Vragel Jr,   1701 E Lake Ave Suite 170,
              Glenview, IL 60025-2085
9180749      +Todd M Fullhart Inc,   2603 Havens Dr,   West Chicago, IL 60185-6408
9122921      +Totally Confused Trucking,   1420 Forum Way South,   Fort Worth, TX 76140-5016
9122922      +Trade Winds Transit, Inc.,   1065 Bloomfield Road,   Bardstown, KY 40004-9794
9122923      +Trailer USA,   9657 NW S River Dr.,   Medley, FL 33166-2099
9122924      +Tram Transporation,   dba Rodger Steig Trucking,   P.O. Box 114,   Reed City, MI 49677-0114
9122928      +TranCentral, Inc.,   c/o Lavalle Transportation, Inc.,    P.O. Box 547,   Potsdam, NY 13676-0547
9122929      +TranCentral, Inc.,   c/o McGarrh Trucking/Henderson Exp.,    P.O. Box 988,
              Owensboro, KY 42302-0988
9122927      +Trancentral,   C/o C&C Distribution Services, Inc.,    205 E. 18th ST.,
              Des Moines, IA 50316-3770
9122926       Trancentral,   C/o BTX, Inc.,   765 N Rte. 83 Ste. 113,   Bensenville, IL 60106
9122925      +Trancentral,   C/O American Highway Inc.,    420 Country Club Drive,   Bensenville, IL 60106-1507
9122930      +Transborder Logistics, Inc.,   4709 N. 5th St.,   McAllen, TX 78504-2947
9122931      +Transco Max, Inc.,   400 Boulevard Industreil,   Saint Euctache, PQ Canada J7R 5V3
9122933      +Transinternational Systems, Inc.,   P.O. Box 109,   Worthington, OH 43085-0109
9122934      +Transport Systems, LLC,   C/O TranCentral Financial,   4284 Paysphere Circle,
              Chicago, IL 60674-0042
9236936      +Transportation Alliance Bank,   c/o RL Tate Enterprises,   dba Roger Tate,    5521 Florence Blvd.,
              Omaha, NE 68110-1030
9122935      +Transportation Alliance Bank,   c/o J&J Transportation, LLC,   1050 Bird St.,
              Benton, AR 72015-5061
9122937      +Transportation Funding Group,   C/o Albrecht Trucking,   410 44th St. Ste. C,
              Grand Rapids, MI 49548-4154
9122938      +Triple Crown Services Co.,   P.O. Box 10221,   Fort Wayne, IN 46851-0221
9122939      +U T S TRANSPORTATION INC.,   112 NORTH EWING STREET,   Suite A,   GRIMES, IA 50111-2181
9122940      +University Corp.,   3789 Groveport Rd.,   Columbus, OH 43207-5124
9122941       V H EXPRESS INC.,   % R.T.S., INC.,   P.O. BOX 932001,   KANSAS CITY, MO 64180-2270
9122942      +V&S Midwest Carriers Corp.,   2001 Hyland Ave.,   Kaukauna, WI 54130-1188
9122944      +VAN DYKE TRANSPORT INC.,   % SHIPPERMINT.COM,   516 W. 10TH STREET,   SIOUX FALLS, SD 57104-3620
9122945       VITRAN EXPRESS,   P.O. BOX 633519,   CINCINNATI, OH 45263-3519
9122946     ++++VOLK TRANSFER, INC.,   104 LUNDIN BLVD,   MANKATO MN  56001-2720
             (address filed with court: Volk Transfer, Inc.,   104 Volk Avenue,   Mankato, MN 56001)
9122943      +Valley Express LLC,   P.O. Box 472,   Neenah, WI 54957-0472
9122947      +Volunteer Express, Inc.,   P.O. Box 100886,   Nashville, TN 37224-0886
9122948      +W B PRODUCE HAULERS INC.,   525 COTTAGE GROVE,   GRAND RAPIDS, MI 49507-1813
9122949      +W&S Trucking, Inc.,   Box 638,   Saint Croix Falls, WI 54024-0638
9122954      +WEGPAC,   c/o Syzena Trans.,   2106 Lyra Dr.,   Holiday, FL 34690-4439
9122951       WEGPAC,   C/o B.K.T. of IL, Inc.,   2028 S. Avers Court,   Alsip, IL 60803
9122952      +WEGPAC,   c/o GST, Inc.,   458 Cherry Hill Dr.,   Addison, IL 60101-4102
9122953      +WEGPAC,   c/o Henkel Transport, Inc.   P.O. Box 682,   Spring Green, WI 53588-0682
9122963       WIEBE TRANSPORT,   81 HIGHBURY STREET,   SAINT THOMAS, ON  CANADA,   N5H 4J4
9122968       WJ Station Express LLC,   6560 Kentucky Hwy. 1194,   Stanford, KY 40484
9122969      +WLW Truck Leasing, Inc.,   Box 7113, South Omaha Station,   Omaha, NE 68107-0113
9122970      +WN Morehouse Truckline, Inc.,   4010 Dahlman Ave.,   Omaha, NE 68107-1562
9122971      +WORLD TRUCKING INC.,   1520 SHELDON DR.,   ELGIN, IL 60120-8133
9122950       Waehler Trucking Service, Inc.,   W1584 County Trunk H,   Lomira, WI 53048
9122955      +Wells Fargo Inc.,   c/o Martin Trucking Co., Inc.,    210 Martin Ave.,   Tomah, WI 54660-1362
9122956      +West Tenn Express, Inc.,   P.O. Box 5000 #201,   Jackson, TN 38302-5000
9122957      +West Texas Express,   1155 Valley Crest, P.O. Box 27031,   El Paso, TX 79926-7031
9122958      +West Wisconsin Transport, Inc.,   6300 Alter Rd.,   Eau Claire, WI 54703-9445
9122959      +Western Express, Inc.,   P.O. Box 305172, Dept. 54,   Nashville, TN 37230-5172
9122960      +Western Flyer, Inc.,   2481 W. 1000 s.,   Aberdeen, ID 83210-1538
9122961      +Whitehead Brothers, Inc.,   P.O. Box 460,   Eufaula, AL 36072-0460
9122962      +Wickline Bedding Co., Inc.,   455 N. Quince St.,   Escondido, CA 92025-2521
9122964      +Willard L. Shull,   Dba Shull's Pick-up & Delivery Service,   1646 Barbara Lane NE,
              Washington Court, OH 43160-9126
9122965      +Wilson Trucking Corp.,   P.O. Box 200,   Fishersville, VA 22939-0200
9122966      +Winter Truck Lines, Inc.,   1485 230th St.,   Mahnomen, MN 56557-9002
9122967      +Wiseway Motor Freight,   NW 5182, Box 1450,   Minneapolis, MN 55485-1450
9122973      +Wright-Way Transfer, Inc.,   22257 68th Ave. S.,   Seattle, WA 98032-1914
9122974      +X Enterprises, Inc.,   C/O GE Capital,   P.O. Box 9187,   Minneapolis, MN 55480-9187
9122975      +X Factors, Inc.,   c/o Midwest Trans. Spec.,    51B Osage St.,   Kansas City, MO 66105-1412
9122976       X-Treme Freight Ways, Inc.,   C/O RTS Financial,   P.O. Box 802270,   Kansas City, MO
9122977      +XTL, Inc.,   8201 Enterprise Ave.,   Philadelphia, PA 19153-3812
9202459       Yowell Transportation Services,   PO Box 9278,   Dayton, OH 45409-9278
9122978      +Zweber Trucking Co.,   526 NW 2nd St.,   Faribault, MN 55021-5004


The following entities were served by electronic transmission on May 20, 2009.
9311317      +E-mail/Text: brandy.glashin@comed.com                       ComEd Co,   2100 Swift Drive,
              Attn Bankruptcy Sec/Revenue Mgmt,   Oakbrook, IL 60523-1559
9122883      +E-mail/Text: klocklear@starleasinginc.com                   STAR LEASING INC.,
              P.O. BOX 64428,   FAYETTEVILLE, NC 28306-0428

                                                                                      TOTAL: 2
```

```
District/off: 0752-1          User: amcc7              Page 10 of 10           Date Rcvd: May 20, 2009
Case: 05-12329               Form ID: pdf002          Total Served: 665

           ***** BYPASSED RECIPIENTS (continued) *****

           ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
9122327        A & K Enns Trucking, Ltd.,    P.O. Box 1032,   Carrot River, SASKA 0L0
9122419        BTS LEASING, INC.
9122549        Expo Trans Ltd.,    8171 Yonge St., 237,   Thornhill, ONTAR 2C6
9122623        HWR
9122700        Leasing Int'l
9122823        ROBERT BOLDOG
9122821        Roadfast/Quik X Transport,   6701 Davand Drive,   Mississauga, ON CA 2R2
9122713*       +M P Express, Inc.,   7732 Lyman Ave.,   Darien, IL 60561-4331
9122832*       +RPM Leasing Corp.,   3610 Ketterman Road,   Oak Grove, MO 64075-7124
9487819*       +Sowinski Trucking, LLC,   5818 Fire Lane,   Rhinelander, WI 54501-9644
9122972*       +World Trucking, Inc.,   1520 Sheldon Dr.,   Elgin, IL 60120-8133
                                                                           TOTALS: 7, * 4
Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '++++' were corrected as required by the USPS Locatable Address Conversion System (LACS).
```

**I, Joseph Speetjens, declare under the penalty of perjury that I have served the attached document on the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: May 22, 2009**                    **Signature:**    *Joseph Speetjens*