# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: DIRECT EXPRESS, INC. | § | Case No. 05-12329-JS |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DAVID GROCHOCINSKI, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $17,014.89 | Assets Exempt:  $0.00 |
| Total Distribution to Claimants: $169,634.29 | Claims Discharged Without Payment:  $832,079.93 |
| Total Expenses of Administration:  $85,092.47 | |

3) Total gross receipts of $   254,726.76  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $       0.00     (see **Exhibit 2** ), yielded net receipts of $254,726.76 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $186,393.17 | $130,920.17 | $130,920.17 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 85,092.47 | 85,092.47 | 85,092.47 |
| PRIOR CHAPTER ADMIN. FFES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 29,639.93 | 14,573.95 | 14,573.95 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 0.00 | 883,799.69 | 856,220.10 | 24,140.17 |
| **TOTAL DISBURSEMENTS** | $0.00 | $1,184,925.26 | $1,086,806.69 | $254,726.76 |

4) This case was originally filed under Chapter 7 on April 04, 2005.
. The case was pending for 57 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 12/23/2009            By: /s/DAVID GROCHOCINSKI, TRUSTEE
                                    Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (9/1/2009)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 162,201.20 |
| POSSIBLE PREFERENCES | 1241-000 | 88,980.04 |
| Interest Income | 1270-000 | 3,545.52 |
| **TOTAL GROSS RECEIPTS** | | $254,726.76 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | N/A | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NATIONAL LOAN INVESTORS, LP ASSIGNEE OF US BANK | 4210-000 | N/A | 130,920.17 | 130,920.17 | 130,920.17 |
| AMERICAN HOME ASSURANCE CO/ AIG LAW DEPT. | 4110-000 | N/A | 55,473.00 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | $0.00 | $186,393.17 | $130,920.17 | $130,920.17 |

**UST Form 101-7-TDR (9/1/2009)**

**EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3110-000 | N/A | 58,350.00 | 58,350.00 | 58,350.00 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 3120-000 | N/A | 318.81 | 318.81 | 318.81 |
| DAVID GROCHOCINSKI, TRUSTEE | 2100-000 | N/A | 15,983.80 | 15,983.80 | 15,983.80 |
| SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | 3410-000 | N/A | 5,610.00 | 5,610.00 | 5,610.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 140.99 | 140.99 | 140.99 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 31.07 | 31.07 | 31.07 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | 2700-000 | N/A | 3,500.00 | 3,500.00 | 3,500.00 |
| COUNTY COURT REPORTERS, INC. | 2990-000 | N/A | 663.49 | 663.49 | 663.49 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 50.36 | 50.36 | 50.36 |
| EUNICE SACHS & ASSOCIATES | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 93.95 | 93.95 | 93.95 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | 85,092.47 | 85,092.47 | 85,092.47 |

**EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|

**UST Form 101-7-TDR (9/1/2009)**

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| | | | N/A | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | N/A | | 0.00 | 0.00 | 0.00 |

## EXHIBIT 6 −PRIORITY UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PATRICIA PRIESOL | 5300-000 | N/A | 2,114.39 | 0.00 | 0.00 |
| TODD M FULLHART, INC. | 5200-000 | N/A | 3,035.76 | 0.00 | 0.00 |
| IRS | 5800-000 | N/A | 9,915.80 | 9,915.80 | 9,915.80 |
| IRS | 5800-000 | N/A | 9,915.83 | 0.00 | 0.00 |
| ILLINOIS DEPT OF REVENUE | 5800-000 | N/A | 315.00 | 315.00 | 315.00 |
| ILLINOIS DEPT OF EMP SECURITY | 5800-000 | N/A | 4,343.15 | 4,343.15 | 4,343.15 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | 0.00 | 29,639.93 | 14,573.95 | 14,573.95 |

## EXHIBIT 7 −GENERAL UNSECURED CLAIMS

| CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| TODD FULLHART, iNC. | 7100-000 | N/A | 3,202.02 | 3,202.02 | 378.51 |
| MEGA SYSTEMS, INC. | 7100-000 | N/A | 7,500.00 | 7,500.00 | 886.58 |
| STANDARD FORWARDING CO | 7100-000 | N/A | 1,500.00 | 1,500.00 | 177.32 |
| CIRCLE DELIVERY, INC. | 7100-000 | N/A | 3,700.00 | 3,700.00 | 437.38 |
| N&M TRANSFER CO, INC. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 591.06 |
| COMDATA NETWORK, INC. | 7100-000 | N/A | 3,715.00 | 3,715.00 | 439.15 |
| EVERYPOINT LOGISTICS, INC. | 7100-000 | N/A | 5,000.00 | 5,000.00 | 591.06 |
| YOWELL TRANSPORTATION | | | | | |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| SERVICES | 7100-000 | N/A | 250.00 | 250.00 | 29.55 |
| CIT GROUP/COMMERCIAL SERVICES, INC. | 7100-000 | N/A | 1,200.00 | 1,200.00 | 141.85 |
| MARK NUELLE TRUCKING, LLC | 7100-000 | N/A | 1,990.00 | 1,990.00 | 235.24 |
| EXPRESS 2000 INC | 7100-000 | N/A | 2,356.00 | 2,356.00 | 278.51 |
| FFE TRANSPORTATION SERVICES INC. | 7100-000 | N/A | 2,550.00 | 2,550.00 | 301.44 |
| COMED CO | 7100-000 | N/A | 6,825.31 | 6,825.31 | 806.83 |
| SOS TRANSPORTATION, INC. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| TIME DEFINITE SERVICES, INC. | 7100-000 | N/A | 2,303.33 | 0.00 | 0.00 |
| CSX CORPORATION | 7100-000 | N/A | 17,497.30 | 17,497.30 | 2,068.37 |
| VAN DYKE TRANSPORTATION, INC. | 7100-000 | N/A | 550.00 | 550.00 | 65.02 |
| POLMAN TRANSFER, INC. | 7100-000 | N/A | 1,250.00 | 1,250.00 | 147.76 |
| BLUE MOUNTAIN EXPRESS, INC. | 7100-000 | N/A | 1,200.00 | 1,200.00 | 141.85 |
| WELLS FARGO, INC. | 7100-000 | N/A | 1,175.00 | 1,175.00 | 138.90 |
| PREFERRED TRANSPORT & DISTRIBUTION | 7100-000 | N/A | 5,000.00 | 5,000.00 | 591.06 |
| CIRCLE DELIVERY INC | 7100-000 | N/A | 1,308.73 | 0.00 | 0.00 |
| N&M TRANSFER CO INC. | 7100-000 | N/A | 1,485.96 | 1,485.96 | 175.66 |
| EXPRESS ONE INC. | 7100-000 | N/A | 950.00 | 950.00 | 112.30 |
| BOWLING TRANSPORT, INC. | 7100-000 | N/A | 900.00 | 900.00 | 106.39 |
| B&J TRANSPORTATION, INC. | 7100-000 | N/A | 1,005.00 | 1,005.00 | 118.80 |
| STENCEL TRUCKING | 7100-000 | N/A | 475.00 | 475.00 | 56.15 |
| CJM FINANCIAL | 7100-000 | N/A | 1,600.00 | 1,600.00 | 189.14 |
| N.E. IOWA FREIGHT SERVICES, INC. | 7100-000 | N/A | 425.00 | 425.00 | 50.24 |
| VALLEY EXPRESS LLC | 7100-000 | N/A | 1,000.00 | 1,000.00 | 118.21 |
| GEORGE TRANSIT LINE INC. | 7100-000 | N/A | 950.00 | 950.00 | 112.30 |
| NUSSBAUM TRANSPORTATION SERVICE | 7100-000 | N/A | 725.00 | 725.00 | 85.70 |
| L&H ENTERPRISE | 7100-000 | N/A | 1,225.00 | 1,225.00 | 144.81 |
| MORGAN EXPRESS, INC. | 7100-000 | N/A | 400.00 | 400.00 | 47.28 |
| EAGLE FREIGHT | 7100-000 | N/A | 1,100.00 | 1,100.00 | 130.03 |
| KOTTKE TRUCKING INC. | 7100-000 | N/A | 1,050.00 | 1,050.00 | 124.12 |
| PACE TRANSPORTATION, INC. | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| MERCURY LOGISTICS INC. | 7100-000 | N/A | 700.00 | 700.00 | 82.75 |
| FST LOGISTICS | 7100-000 | N/A | 900.00 | 900.00 | 106.39 |
| SHORELINE TRANSPORTATION, INC. | 7100-000 | N/A | 800.00 | 800.00 | 94.57 |
| NORMAN FRED TRUCK SERVICE, INC. | 7100-000 | N/A | 1,315.00 | 1,315.00 | 155.45 |
| DISS TRUCKING, INC. | 7100-000 | N/A | 700.00 | 700.00 | 82.75 |
| TENCO TRANSPORTATION | 7100-000 | N/A | 1,450.00 | 1,450.00 | 171.41 |
| DOUBLE D EXPRESS INC. | 7100-000 | N/A | 435.31 | 435.31 | 51.46 |
| A.M. EXPRESS, INC | 7100-000 | N/A | 1,825.00 | 1,825.00 | 215.74 |
| GEORGE J CASTLE, INC. | 7100-000 | N/A | 900.00 | 900.00 | 106.39 |
| JANCO LTD | 7100-000 | N/A | 525.00 | 525.00 | 62.06 |
| TRANSPORTATION ALLIANCE BANK | 7100-000 | N/A | 1,200.00 | 1,200.00 | 141.85 |
| AIR RIDE INC. | 7100-000 | N/A | 463.60 | 463.60 | 54.80 |
| TBI, INC. | 7100-000 | N/A | 1,500.00 | 1,500.00 | 177.32 |
| J&R TRANSPORT INC. | 7100-000 | N/A | 400.00 | 400.00 | 47.28 |
| SUNRUNNER TRANSPORT SERVICES | 7100-000 | N/A | 200.00 | 200.00 | 23.64 |
| D&N TRUCKING INC. | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| JD EXPRESS CO | 7100-000 | N/A | 1,750.00 | 1,750.00 | 206.87 |
| ELLIOTT BROS TRUCK LINE INC. | 7100-000 | N/A | 850.00 | 850.00 | 100.48 |
| YOWELL TRANSPORTATION SERVICE | 7100-000 | N/A | 250.00 | 0.00 | 0.00 |
| RICK FENTON TRUCKING, INC. | 7100-000 | N/A | 950.00 | 950.00 | 112.30 |
| MARK NUELLE TRUCKING LLC | 7100-000 | N/A | 1,990.00 | 0.00 | 0.00 |
| STANDARD FORWARDING CO | 7100-000 | N/A | 1,397.72 | 1,397.72 | 165.23 |
| DUNHAM BROTHERS LEASING | 7100-000 | N/A | 400.00 | 400.00 | 47.28 |
| P&P ENTERPRISE | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| CDN LOGISTICS INC. | 7100-000 | N/A | 2,575.00 | 2,575.00 | 304.39 |
| ED BURNS & SONS TRUCKING INC. | 7100-000 | N/A | 566.55 | 566.55 | 66.97 |
| COMPASS TRANSPORTATION GROUP | 7100-000 | N/A | 49,634.00 | 49,634.00 | 5,867.28 |
| WESTERN EXPRESS INC. | 7100-000 | N/A | 850.00 | 850.00 | 100.48 |
| SCOTT TOOLEY | 7100-000 | N/A | 475.00 | 475.00 | 56.15 |
| GEOBAH DELIVERY SERVICE INC. | 7100-000 | N/A | 2,655.00 | 1,045.00 | 123.53 |
| B&D MOTORS INC. | 7100-000 | N/A | 250.00 | 250.00 | 29.55 |
| INDUSTRIAL WAREHOUSE SERVICE | | | | | |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| INC. | 7100-000 | N/A | 2,300.00 | 2,300.00 | 271.89 |
| PIONEER METAL FINISHING CORP | 7100-000 | N/A | 2,525.00 | 2,525.00 | 298.48 |
| HARDINGER TRANSFER | 7100-000 | N/A | 679.25 | 679.25 | 80.29 |
| SOUTHWESTERN MOTOR TRANSPORT | 7100-000 | N/A | 518.48 | 518.48 | 61.29 |
| TRANSBORDER LOGISTICS, INC. | 7100-000 | N/A | 900.00 | 900.00 | 106.39 |
| NATIONAL CARRIERS INC. | 7100-000 | N/A | 1,200.00 | 1,200.00 | 141.85 |
| SOWINSKI TRUCKING LLC | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| J ANTHONY EXPRESS INC. | 7100-000 | N/A | 325.00 | 325.00 | 38.42 |
| TKX LOGISTICS | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| MILLERS TOTAL LOGISTIC CONTROAL | 7100-000 | N/A | 1,425.00 | 1,425.00 | 168.45 |
| GM LOGISTICS LC DBA GM LOGISTICS TRUCKING | 7100-000 | N/A | 350.00 | 350.00 | 41.37 |
| VOLK TRANSFER INC. | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| BROTHERS TRUCKING CO., INC. | 7100-000 | N/A | 1,250.00 | 1,250.00 | 147.76 |
| KENNEDY FREIGHT LINES | 7100-000 | N/A | 550.00 | 550.00 | 65.02 |
| TAYLOR TRUCK LINE INC. | 7100-000 | N/A | 900.00 | 900.00 | 106.39 |
| WINTER TRUCK LINES INC. | 7100-000 | N/A | 772.50 | 0.00 | 0.00 |
| DAYSPRING LLC | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| JW TRANSPORT LLC | 7100-000 | N/A | 430.00 | 430.00 | 50.83 |
| GARY ANDERSON TRUCKING INC. | 7100-000 | N/A | 450.00 | 450.00 | 53.19 |
| IGORS POKSANS | 7100-000 | N/A | 1,450.00 | 1,450.00 | 171.41 |
| CMW TRANSPORT CO INC. | 7100-000 | N/A | 1,240.00 | 1,240.00 | 146.58 |
| ORZEL TRUCKING INC. | 7100-000 | N/A | 1,400.00 | 1,400.00 | 165.50 |
| BLUE CHIP TRUCKING CO INC. | 7100-000 | N/A | 500.00 | 500.00 | 59.11 |
| DONALD SEMROW | 7100-000 | N/A | 300.00 | 300.00 | 35.46 |
| SHORT FREIGHT LINES INC. | 7100-000 | N/A | 330.00 | 330.00 | 39.01 |
| METROPOLITAN TRUCKING INC. | 7100-000 | N/A | 1,650.00 | 1,650.00 | 195.05 |
| DCD TRANSPORTATION INC. | 7100-000 | N/A | 1,650.00 | 0.00 | 0.00 |
| H&J TRANSPORTATION SERVICES, INC. | 7100-000 | N/A | 1,650.00 | 1,650.00 | 195.05 |
| DA RAN INC. | 7100-000 | N/A | 1,250.00 | 1,250.00 | 147.76 |
| PROPANE TRANSPORT INT'L | 7100-000 | N/A | 250.00 | 250.00 | 29.55 |
| WINTER TRUCK LINES INC. | 7100-000 | N/A | 783.92 | 783.92 | 92.67 |

**UST Form 101-7-TDR (9/1/2009)**

| | | | | | |
|---|---|---|---|---|---|
| NATIONAL LOAN INVESTORS LP | 7400-000 | N/A | | 460,353.38 | 460,353.38 | 0.00 |
| FAST RUNNER INC. | 7100-000 | N/A | | 1,175.00 | 850.00 | 100.48 |
| NEXUS DISTRIBUTION CORP | 7100-000 | N/A | | 1,000.00 | 1,000.00 | 118.21 |
| TRIPLE CROWN SERVICES CO | 7100-000 | N/A | | 2,490.00 | 855.00 | 101.07 |
| ECHO BROOK FREIGHT INC. | 7100-000 | N/A | | 525.00 | 525.00 | 62.06 |
| MISTY MOUNTAIN ENT | 7100-000 | N/A | | 850.00 | 850.00 | 100.48 |
| MARKS TRANS INC. | 7100-000 | N/A | | 550.00 | 550.00 | 65.02 |
| SECURITY CREDIT CORP | 7100-000 | N/A | | 950.00 | 960.00 | 113.48 |
| TRANSCO MAX INC. | 7100-000 | N/A | | 300.00 | 300.00 | 35.46 |
| ALSUM TRANSPORTATION, INC. | 7100-000 | N/A | | 450.00 | 450.00 | 53.19 |
| MASON DIXON LINES INC. | 7100-000 | N/A | | 925.00 | 925.00 | 109.35 |
| CFL TRANSPORT, INC. | 7100-000 | N/A | | 2,600.00 | 2,600.00 | 307.35 |
| HOUG SPECIAL SERVICES | 7100-000 | N/A | | 4,650.00 | 4,650.00 | 549.68 |
| IRS STOP 5016 CHI | 7100-000 | N/A | | 1,489.50 | 1,489.50 | 176.08 |
| COFACE NORTH AMERICA INC./PREMIER TRANS | 7100-000 | N/A | | 350.00 | 350.00 | 41.37 |
| SKYLARK TRANSPORTATION CO INC. | 7100-000 | N/A | | 942.50 | 942.50 | 111.41 |
| FISHER SCIENTIFIC CO., LLC | 7200-000 | N/A | | 189,341.50 | 189,341.50 | 0.00 |
| IRS | 7200-000 | N/A | | 1,489.50 | 0.00 | 0.00 |
| IRS | 7100-000 | N/A | | 11,405.53 | 0.00 | 0.00 |
| KOCSIS TRANSPORT LTD | 7200-000 | N/A | | 612.80 | 612.80 | 0.00 |
| P&P TRANSPORT INC. | 7200-000 | N/A | | 3,050.00 | 1,700.00 | 0.00 |
| TBI INC. | 7100-000 | N/A | | 1,500.00 | 0.00 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | 0.00 | 883,799.69 | 856,220.10 | 24,140.17 |

Exhibit 8

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 05-12329-JS | Trustee:    (520067)   DAVID GROCHOCINSKI, TRUSTEE |
| Case Name:   DIRECT EXPRESS, INC. | Filed (f) or Converted (c): 04/04/05 (f) |
| | §341(a) Meeting Date:   05/31/05 |
| Period Ending: 12/23/09 | Claims Bar Date:   09/01/05 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | ACCOUNTS RECEIVABLE | 243,658.61 | 243,658.61 | | 162,201.20 | FA |
| 2 | HARRIS BANK | 0.00 | 0.00 | DA | 0.00 | FA |
| 3 | MISC. PHOTOS | 100.00 | 100.00 | DA | 0.00 | FA |
| 4 | NORTHWESTERN MUTUAL | 5,729.99 | 5,729.99 | DA | 0.00 | FA |
| 5 | NORTHESTERN MUTUAL INSURANCE ANNUITY | 8,739.00 | 8,739.00 | DA | 0.00 | FA |
| 6 | 122 SHARES OF METALS USA | 1,945.90 | 1,945.90 | DA | 0.00 | FA |
| 7 | MISC OFFICE, FURNITURE EQUIPMENT | 500.00 | 500.00 | DA | 0.00 | FA |
| 8 | POSSIBLE PREFERENCES  (u) | 10,000.00 | 10,000.00 | | 88,980.04 | FA |
| Int | INTEREST  (u) | Unknown | N/A | | 3,545.52 | FA |
| 9 | **Assets**      **Totals** (Excluding unknown values) | **$270,673.50** | **$270,673.50** | | **$254,726.76** | **$0.00** |

**Major Activities Affecting Case Closing:**

COMMENCING PREFERENCE ACTIONS

REVIEW OF TAX AND ACCOUNTING RECORDS BY ACCOUNTANT

INSIDER CAUSE OF ACTION; POSSIBLE BREACH OF FIDUCIARY DUTY

TURNED OVER SECURED FUNDS TO CREDITOR; PREFERENCE ACTIONS PENDING INCLUDING VERSUS INSIDERS (ACTIONS WILL NOT BE COMPELTED UNTIL LATE 2008);  LAST SETTLEMENT PAYMENT DUE UNDER SETTLEMENT IS FEBRUARY 2009.

| | |
|---|---|
| Initial Projected Date Of Final Report (TFR):      July 31, 2007 | Current Projected Date Of Final Report (TFR):      May 15, 2009  (Actual) |

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| | |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/06/05 | | FUNDING ACCOUNT: ********7765 | | 9999-000 | 100,000.00 | | 100,000.00 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 64.13 | | 100,064.13 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 74.05 | | 100,138.18 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9000% | 1270-000 | 76.57 | | 100,214.75 |
| 01/05/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 9.89 | | 100,224.64 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 77.46 | | 100,302.10 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 80.82 | | 100,382.92 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 89.56 | | 100,472.48 |
| 04/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.0500% | 1270-000 | 14.45 | | 100,486.93 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 85.22 | | 100,572.15 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 98.27 | | 100,670.42 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 95.20 | | 100,765.62 |
| 07/06/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.1500% | 1270-000 | 15.88 | | 100,781.50 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 105.91 | | 100,887.41 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 120.03 | | 101,007.44 |
| 10/05/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 131.81 | | 101,139.25 |
| 10/17/06 | | CHASE BANK | TRANSFER OF FUNDS TO PAY CLAIM PER<br>ORDER OF 10/13/06 | 9999-000 | | 101,139.25 | 0.00 |

|  | | |
|---|---|---|
| **ACCOUNT TOTALS** | **101,139.25** | **101,139.25** | **$0.00** |
| Less: Bank Transfers | 100,000.00 | 101,139.25 |
| **Subtotal** | **1,139.25** | **0.00** |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | **$1,139.25** | **$0.00** |

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | DIRECT EXPRESS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****77-20 - Time Deposit Account |
| Taxpayer ID #: | 36-3499564 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/21/08 | | FUNDING ACCOUNT: ********7765 | | 9999-000 | 50,000.00 | | 50,000.00 |
| 01/22/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 706.85 | | 50,706.85 |
| 06/17/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 30.44 | | 50,737.29 |
| 06/17/09 | | CHASE BANK | TRANSFER OF FUNDS/CLOSED ACCOUNT<br>TO PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 50,737.29 | 0.00 |

|  |  | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| | ACCOUNT TOTALS | 50,737.29 | 50,737.29 | $0.00 |
| | Less: Bank Transfers | 50,000.00 | 50,737.29 | |
| | Subtotal | 737.29 | 0.00 | |
| | Less: Payments to Debtors | | 0.00 | |
| | NET Receipts / Disbursements | $737.29 | $0.00 | |

Printed: 12/23/2009 08:44 AM    V.11.53

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/12/05 | {1} | UTC BACHMANN, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 2,050.00 | | 2,050.00 |
| 04/12/05 | {1} | KOBE WIELAND COPPER PRODUCTS, INC. | A/R | 1121-000 | 918.00 | | 2,968.00 |
| 04/12/05 | {1} | WIELAND METALS, INC. | A/R | 1121-000 | 11,803.00 | | 14,771.00 |
| 04/12/05 | {1} | TORAY PLASTICS, INC. | A/R | 1121-000 | 23,945.00 | | 38,716.00 |
| 04/12/05 | {1} | SCHWARZ | A/R | 1121-000 | 385.00 | | 39,101.00 |
| 04/12/05 | {1} | SCHNEIDER PAYMENT SERVICES INC. | A/R | 1121-000 | 1,842.50 | | 40,943.50 |
| 04/12/05 | {1} | VAR-CHEM PRODUCTS, LLC | A/R | 1121-000 | 1,155.00 | | 42,098.50 |
| 04/12/05 | {1} | OWINGS MODIFIERS, INC. | A/R | 1121-000 | 500.00 | | 42,598.50 |
| 04/12/05 | {1} | MARCAL PAPER MILLS, INC. | A/R | 1121-000 | 2,450.00 | | 45,048.50 |
| 04/12/05 | {1} | CYRIL-SCOTT COMPANY | A/R | 1121-000 | 720.00 | | 45,768.50 |
| 04/12/05 | {1} | WEB SPECIALISTS, INC. | A/R | 1121-000 | 6,962.00 | | 52,730.50 |
| 04/12/05 | {1} | NICHOLS ALUMINUM | A/R | 1121-000 | 2,916.00 | | 55,646.50 |
| 04/12/05 | {1} | CONTINENTAL TRAFFIC SERVICE, INC. | A/R | 1121-000 | 490.50 | | 56,137.00 |
| 04/21/05 | {1} | US TREASURY | | 1121-000 | 21.76 | | 56,158.76 |
| 04/21/05 | {1} | YUSEN AIR & SEA SERVICE USA INC | A/R | 1121-000 | 150.00 | | 56,308.76 |
| 04/21/05 | {1} | COUGAR PACKAGE DESIGNERS, INC. | A/R | 1121-000 | 650.00 | | 56,958.76 |
| 04/21/05 | {1} | HEADS & THREADS INTERNATIONAL LLC | A/R | 1121-000 | 2,610.55 | | 59,569.31 |
| 04/21/05 | {1} | SCHNEIDER PAYMENT SERVICES INC. | A/R | 1121-000 | 2,392.50 | | 61,961.81 |
| 04/21/05 | {1} | TORAY PLASTICS INC. | A/R | 1121-000 | 19,700.00 | | 81,661.81 |
| 04/21/05 | {1} | TRANSPORTATION SERVICES | A/R | 1121-000 | 1,404.00 | | 83,065.81 |
| 04/21/05 | {1} | MITSUI STEEL INC. | A/R | 1121-000 | 2,205.00 | | 85,270.81 |
| 04/27/05 | {1} | MIDWEST CANVAS CORPORATION | A/R | 1121-000 | 335.00 | | 85,605.81 |
| 04/27/05 | {1} | EAGLE STEEL CORPORATION | A/R | 1121-000 | 895.00 | | 86,500.81 |
| 04/27/05 | {1} | NSU CORPORATION | A/R | 1121-000 | 141.73 | | 86,642.54 |
| 04/27/05 | {1} | ELWOOD PACKAGING, INC. | A/R | 1121-000 | 500.00 | | 87,142.54 |
| 04/27/05 | {1} | NICHOLS ALUMINUM | A/R | 1121-000 | 756.00 | | 87,898.54 |
| 04/27/05 | {1} | NICHOLS ALUMINUM OFFICE | A/R | 1121-000 | 756.00 | | 88,654.54 |
| 04/27/05 | {1} | YUSEN AIR & SEA SERVICE USA INC. | A/R | 1121-000 | 375.00 | | 89,029.54 |
| 04/27/05 | {1} | WIELAND METALS, INC. | A/R | 1121-000 | 1,454.00 | | 90,483.54 |

Subtotals :    $90,483.54    $0.00

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/05 | {1} | TSW | A/R | 1121-000 | 490.50 | | 90,974.04 |
| 04/27/05 | {1} | CLAIRE MANUFACTURING COMPANY | A/R | 1121-000 | 1,500.00 | | 92,474.04 |
| 04/27/05 | {1} | RASMUSSEN & ASSOCIATES, INC. | A/R | 1121-000 | 900.00 | | 93,374.04 |
| 04/27/05 | {1} | CROWN ZELLER USA INC. | A/R | 1121-000 | 899.25 | | 94,273.29 |
| 04/27/05 | {1} | AA MIDWEST REBUILDER'S SUPPLIERS, INC. | A/R | 1121-000 | 3,550.00 | | 97,823.29 |
| 04/27/05 | {1} | TORAY PLASTICS, INC. | A/R | 1121-000 | 20,052.00 | | 117,875.29 |
| 04/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 10.78 | | 117,886.07 |
| 05/03/05 | {1} | CREATIVE PROMOTIONAL PRODUCTS, INC. | A/R | 1121-000 | 5,200.00 | | 123,086.07 |
| 05/03/05 | {1} | CREATIVE PROMOTIONAL PRODUCTS, LTD. | A/R | 1121-000 | 1,875.00 | | 124,961.07 |
| 05/03/05 | {1} | ALTO MFG. CO. INC. | A/R | 1121-000 | 1,150.00 | | 126,111.07 |
| 05/03/05 | {1} | PITNEY  BOWES INC. D/BA/ WORLD DISTRIBUTION SERVICES | A/R | 1121-000 | 650.00 | | 126,761.07 |
| 05/03/05 | {1} | WILLIAMS & ASSOCIATES, INC. | A/R | 1121-000 | 1,650.00 | | 128,411.07 |
| 05/03/05 | {1} | TORAY PLASTICS, INC. | A/R | 1121-000 | 17,685.00 | | 146,096.07 |
| 05/10/05 | {1} | A.W. MENDENHALL CO., INC. | A/R | 1121-000 | 2,350.00 | | 148,446.07 |
| 05/10/05 | {1} | TORAY PLASTICS, INC. | A/R | 1121-000 | 450.00 | | 148,896.07 |
| 05/10/05 | {1} | NICHOLS ALUMINUM | A/R | 1121-000 | 1,728.00 | | 150,624.07 |
| 05/10/05 | {1} | GOOD ONE EXPRESS CHI INC. | A/R | 1121-000 | 750.00 | | 151,374.07 |
| 05/10/05 | {1} | AMERICAN FLASH INC. | A/R | 1121-000 | 1,550.00 | | 152,924.07 |
| 05/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3500% | 1270-000 | 43.56 | | 152,967.63 |
| 06/01/05 | {1} | NICHOLS ALUMINUM | A/R | 1121-000 | 880.00 | | 153,847.63 |
| 06/01/05 | {1} | NICHOLS ALUMINUM | A/R | 1121-000 | 1,917.00 | | 155,764.63 |
| 06/01/05 | {1} | CUSTOM FREIGHT SOLUTIONS | A/R | 1121-000 | 910.00 | | 156,674.63 |
| 06/01/05 | {1} | ELWOOD PACKAGING INC. | A/R | 1121-000 | 650.00 | | 157,324.63 |
| 06/01/05 | {1} | UTC BACHMANN, INC. | A/R | 1121-000 | 475.00 | | 157,799.63 |
| 06/10/05 | {1} | APPLIED CAPITAL, INC. | A/R | 1121-000 | 21.69 | | 157,821.32 |
| 06/14/05 | {1} | WEB SPECIALISTS, INC. | A/R | 1121-000 | 3,595.00 | | 161,416.32 |
| 06/14/05 | {1} | CH ROBINSON COMPANY | A/R | 1121-000 | 828.90 | | 162,245.22 |
| 06/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4000% | 1270-000 | 51.01 | | 162,296.23 |
| 07/26/05 | {8} | BILLINGS TRANSPORTATION GROUP, INC. | TURNOVER OF PREFERENCE PAYMENTS | 1241-000 | 2,143.88 | | 164,440.11 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.4500% | 1270-000 | 56.36 | | 164,496.47 |
| | | | Subtotals : | | $74,012.93 | $0.00 | |

{} Asset reference(s)

Printed: 12/23/2009 08:44 AM    V.11.53

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| | |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 62.88 | | 164,559.35 |
| 09/07/05 | {1} | SBC | REFUND CHECK | 1121-000 | 32.01 | | 164,591.36 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 64.72 | | 164,656.08 |
| 10/06/05 | | ACCOUNT FUNDED: ********7719 | | 9999-000 | | 100,000.00 | 64,656.08 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 34.93 | | 64,691.01 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 29.25 | | 64,720.26 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 32.37 | | 64,752.63 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 36.47 | | 64,789.10 |
| 02/09/06 | 1001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2005 FOR CASE #05B-12329, Bond #016026455 | 2300-000 | | 140.99 | 64,648.11 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 34.80 | | 64,682.91 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 38.47 | | 64,721.38 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 40.97 | | 64,762.35 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 44.02 | | 64,806.37 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 42.63 | | 64,849.00 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 89.69 | | 64,938.69 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 96.59 | | 65,035.28 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 90.43 | | 65,125.71 |
| 10/17/06 | | CHASE | TRANSFER FUNDS TO PAY CLAIM PER ORDER 10/13/06 | 9999-000 | 101,139.25 | | 166,264.96 |
| 10/18/06 | 1002 | NATIONAL LOAN INVESTORS, LP ASSIGNEE OF US BANK | PAYMENT OF SECURED CLAIM PER ORDER OF 10/13/06 | 4210-000 | | 130,920.17 | 35,344.79 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 166.36 | | 35,511.15 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 51.07 | | 35,562.22 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.7500% | 1270-000 | 49.44 | | 35,611.66 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 41.94 | | 35,653.60 |
| 02/12/07 | 1003 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2006 FOR CASE #05B-12329, BOND# 016026455 - TERM 2/1/07-2/1/08 | 2300-000 | | 31.07 | 35,622.53 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.76 | | 35,640.29 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 19.03 | | 35,659.32 |
| 03/30/07 | 1004 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR ADVERSARY FILING FEE/07A 194 | 2700-000 | | 250.00 | 35,409.32 |
| 04/04/07 | | To Account #*******7766 | TRANSFER FUNDS TO REIMBURSE FOR ADVERSARY FILING FEES | 9999-000 | | 3,500.00 | 31,909.32 |
| 04/04/07 | 1005 | GROCHOCINSKI , | REIBURSEMENT OF POSTAGE/SERVICE TO | 2990-000 | | 23.10 | 31,886.22 |

| | | Subtotals: | $102,255.08 | $234,865.33 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-65 - Money Market Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | GROCHOCINSKI & LLOYD, LTD. | CANADA ON ADVERSARIES<br>Voided on 04/04/07 | | | | |
| 04/04/07 | 1005 | GROCHOCINSKI ,<br>GROCHOCINSKI & LLOYD, LTD. | REIBURSEMENT OF POSTAGE/SERVICE TO<br>CANADA ON ADVERSARIES<br>Voided: check issued on 04/04/07 | 2990-000 | | -23.10 | 31,909.32 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.87 | | 31,927.19 |
| 05/08/07 | 1006 {1} | J A INTERIOR APPLICATION | DEPOSITED TO WRONG ESTATE IN ERROR<br>ON 6/10/05 | 1121-000 | -21.69 | | 31,905.50 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 17.60 | | 31,923.10 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 16.47 | | 31,939.57 |
| 07/26/07 | {8} | KING'S EXPRESS, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 7,042.75 | | 38,982.32 |
| 07/27/07 | {8} | VITRAN EXPRESS, INC. | PAYMENT OF JUDGEMTN/ADVERSARY NO.<br>07A 206 | 1241-000 | 5,238.39 | | 44,220.71 |
| 07/30/07 | {8} | COMDATA | SETTLEMENT OF PREFERENCE | 1241-000 | 3,715.00 | | 47,935.71 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 18.53 | | 47,954.24 |
| 08/16/07 | {8} | CIRCLE DELIVERY SERVICE, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 3,700.00 | | 51,654.24 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 27.25 | | 51,681.49 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 26.76 | | 51,708.25 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.3600% | 1270-000 | 63.57 | | 51,771.82 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 54.09 | | 51,825.91 |
| 12/04/07 | 1007 | COUNTY COURT REPORTERS,<br>INC. | COURT REPORT FEE | 2990-000 | | 663.49 | 51,162.42 |
| 12/12/07 | {8} | STANDARD FORWARDING CO<br>INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 1,500.00 | | 52,662.42 |
| 12/13/07 | {8} | N&M TRANSFER CO, INC. | SETTLEMENT OF PREFERENCE | 1241-000 | 5,000.00 | | 57,662.42 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.1700% | 1270-000 | 54.22 | | 57,716.64 |
| 01/21/08 | | ACCOUNT FUNDED: ********7720 | | 9999-000 | | 50,000.00 | 7,716.64 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 38.64 | | 7,755.28 |
| 02/11/08 | 1008 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 12/31/2007 FOR CASE<br>#05B-12329, BOND #016026455  - TERM<br>2/1/08-2/1/09 | 2300-000 | | 50.36 | 7,704.92 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 1.59 | | 7,706.51 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.44 | | 7,707.95 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 1.07 | | 7,709.02 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 1.00 | | 7,710.02 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.97 | | 7,710.99 |
| 07/17/08 | {8} | EVERPOINT LOGISTICS | SETTLEMENT OF ADVERSARY 07A 00219 | 1241-000 | 5,000.00 | | 12,710.99 |

Subtotals :  $31,515.52   $50,690.75

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-65 - Money Market Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | SOLUTIONS | | | | | |
| 07/22/08 | {8} | EVERYPOINT LOGISTICS | REVERSAL OF DEPOSIT PER CHASE BANK/CANADIAN DEPOSIT/CONVERSION RATE WRONG | 1241-000 | -5,000.00 | | 7,710.99 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 0.98 | | 7,711.97 |
| 08/04/08 | 1009 | EUNICE SACHS & ASSOCIATES | DEPOSITION FEE/SETTLEMENT REACHED AND RECORDED ON RECORD | 2990-000 | | 100.00 | 7,611.97 |
| 08/07/08 | {8} | EVERPOINT LOGISTICS | CONVERSION RATE OF CANADIAN DEPOSIT/ORIGINAL DEPOSIT $5,000 | 1241-000 | 4,938.00 | | 12,549.97 |
| 08/08/08 | {8} | MEGA SYSTEMS, INC. | SETTLEMENT PAYMENT PER ORDER OF 7/11/08 | 1241-000 | 7,500.00 | | 20,049.97 |
| 08/20/08 | {8} | BTS LEASING, INC. | PARTIAL PAYMENT ON SETTLEMENT OF ADVERSARIES/08A 00217 & 08A 00194 | 1241-000 | 20,000.00 | | 40,049.97 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 2.61 | | 40,052.58 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.25 | | 40,057.83 |
| 10/08/08 | {8} | TODD FULLHART, INC. | SETTLEMENT PER ORDER OF 9/19/08 | 1241-000 | 3,202.02 | | 43,259.85 |
| 10/22/08 | {8} | R&K LOGISTICS INC. | SETTLEMENT PAYMENT/2 OF 4 | 1241-000 | 10,000.00 | | 53,259.85 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4000% | 1270-000 | 7.72 | | 53,267.57 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2700% | 1270-000 | 12.91 | | 53,280.48 |
| 12/30/08 | {8} | R&K LOGISTICS INC. | SETTLEMENT PAYMENT | 1241-000 | 10,000.00 | | 63,280.48 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 10.14 | | 63,290.62 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 7.23 | | 63,297.85 |
| 02/05/09 | 1010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2008 FOR CASE #05B-12329, BOND#016026455 | 2300-000 | | 93.95 | 63,203.90 |
| 02/23/09 | {8} | KEVIN BOLDOG | SETTLEMENT PAYMENT | 1241-000 | 5,000.00 | | 68,203.90 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 6.83 | | 68,210.73 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 8.35 | | 68,219.08 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 7.83 | | 68,226.91 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1400% | 1270-000 | 7.57 | | 68,234.48 |
| 06/18/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1400% | 1270-000 | 4.96 | | 68,239.44 |
| 06/18/09 | | To Account #********7766 | PREPARE FOR FINAL DISTRIBUTION | 9999-000 | | 68,239.44 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 353,989.47 | 353,989.47 | **$0.00** |
| Less: Bank Transfers | 101,139.25 | 221,739.44 | |
| **Subtotal** | **252,850.22** | **132,250.03** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$252,850.22** | **$132,250.03** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/04/07 | | From Account #*******7765 | TRANSFER FUNDS TO REIMBURSE FOR ADVERSARY FILING FEES | 9999-000 | 3,500.00 | | 3,500.00 |
| 04/04/07 | 101 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | REIMBURSEMENT FOR FILING OF 14 ADVERSARY FEES | 2700-000 | | 3,500.00 | 0.00 |
| 06/17/09 | | CHASE BANK | TRANSFER OF FUNDS FROM TDA/PREPARE FOR FINAL DISTRIBUTIONS | 9999-000 | | -50,737.29 | 50,737.29 |
| 06/18/09 | | From Account #*******7765 | PREPARE FOR FINAL DISTRIBUTION | 9999-000 | 68,239.44 | | 118,976.73 |
| 06/22/09 | 102 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $58,350.00, Attorney for Trustee Fees (Trustee Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 3110-000 | | 58,350.00 | 60,626.73 |
| 06/22/09 | 102 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $58,350.00, Attorney for Trustee Fees (Trustee Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 3110-000 | | -58,350.00 | 118,976.73 |
| 06/22/09 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $318.81, Attorney for Trustee Expenses (Trustee Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 3120-000 | | 318.81 | 118,657.92 |
| 06/22/09 | 103 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $318.81, Attorney for Trustee Expenses (Trustee Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 3120-000 | | -318.81 | 118,976.73 |
| 06/22/09 | 104 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $15,983.80, Trustee Compensation;  Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 2100-000 | | 15,983.80 | 102,992.93 |
| 06/22/09 | 104 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $15,983.80, Trustee Compensation;  Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 2100-000 | | -15,983.80 | 118,976.73 |
| 06/22/09 | 105 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $5,610.00, Accountant for Trustee Fees (Other Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 3410-000 | | 5,610.00 | 113,366.73 |
| | | | Subtotals : | | $71,739.44 | $-41,627.29 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/22/09 | 105 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $5,610.00, Accountant for Trustee Fees (Other Firm); Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 3410-000 | | -5,610.00 | 118,976.73 |
| 06/22/09 | 106 | IRS | Dividend paid 100.00% on $9,915.80; Claim# 108; Filed: $9,915.80; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 5800-000 | | 9,915.80 | 109,060.93 |
| 06/22/09 | 106 | IRS | Dividend paid 100.00% on $9,915.80; Claim# 108; Filed: $9,915.80; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 5800-000 | | -9,915.80 | 118,976.73 |
| 06/22/09 | 107 | ILLINOIS DEPT OF REVENUE | Dividend paid 100.00% on $315.00; Claim# 117; Filed: $315.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 5800-000 | | 315.00 | 118,661.73 |
| 06/22/09 | 107 | ILLINOIS DEPT OF REVENUE | Dividend paid 100.00% on $315.00; Claim# 117; Filed: $315.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 5800-000 | | -315.00 | 118,976.73 |
| 06/22/09 | 108 | ILLINOIS DEPT OF EMP SECURITY | Dividend paid 100.00% on $434.15; Claim# 118; Filed: $434.15; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 5800-000 | | 434.15 | 118,542.58 |
| 06/22/09 | 108 | ILLINOIS DEPT OF EMP SECURITY | Dividend paid 100.00% on $434.15; Claim# 118; Filed: $434.15; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 5800-000 | | -434.15 | 118,976.73 |
| 06/22/09 | 109 | TODD FULLHART, iNC. | Dividend paid  13.73% on $3,202.02; Claim# NA; Filed: $3,202.02; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 439.81 | 118,536.92 |
| 06/22/09 | 109 | TODD FULLHART, iNC. | Dividend paid  13.73% on $3,202.02; Claim# NA; Filed: $3,202.02; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -439.81 | 118,976.73 |
| 06/22/09 | 110 | STANDARD FORWARDING CO | Dividend paid  13.73% on $1,500.00; Claim# NA; Filed: $1,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 206.03 | 118,770.70 |

| | | Subtotals : | $0.00 | $-5,403.97 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

Case Number: 05-12329-JS
Case Name:   DIRECT EXPRESS, INC.

Taxpayer ID #: 36-3499564
Period Ending: 12/23/09

Trustee:      DAVID GROCHOCINSKI, TRUSTEE (520067)
Bank Name:   JPMORGAN CHASE BANK, N.A.
Account:     ***-*****77-66 - Checking Account
Blanket Bond: $5,000,000.00  (per case limit)
Separate Bond: N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 110 | STANDARD FORWARDING CO | Dividend paid  13.73% on $1,500.00; Claim# NA; Filed: $1,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -206.03 | 118,976.73 |
| 06/22/09 | 111 | MEGA SYSTEMS, INC. | Dividend paid  13.73% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 1,030.15 | 117,946.58 |
| 06/22/09 | 111 | MEGA SYSTEMS, INC. | Dividend paid  13.73% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -1,030.15 | 118,976.73 |
| 06/22/09 | 112 | EVERYPOINT LOGISTICS, INC. | Dividend paid  13.73% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 686.76 | 118,289.97 |
| 06/22/09 | 112 | EVERYPOINT LOGISTICS, INC. | Dividend paid  13.73% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -686.76 | 118,976.73 |
| 06/22/09 | 113 | COMDATA NETWORK, INC. | Dividend paid  13.73% on $3,715.00; Claim# NA; Filed: $3,715.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 510.27 | 118,466.46 |
| 06/22/09 | 113 | COMDATA NETWORK, INC. | Dividend paid  13.73% on $3,715.00; Claim# NA; Filed: $3,715.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -510.27 | 118,976.73 |
| 06/22/09 | 114 | CIRCLE DELIVERY, INC. | Dividend paid  13.73% on $3,700.00; Claim# NA; Filed: $3,700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 508.21 | 118,468.52 |
| 06/22/09 | 114 | CIRCLE DELIVERY, INC. | Dividend paid  13.73% on $3,700.00; Claim# NA; Filed: $3,700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -508.21 | 118,976.73 |
| 06/22/09 | 115 | N&M TRANSFER CO, INC. | Dividend paid  13.73% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 686.76 | 118,289.97 |
| | | | Subtotals : | | $0.00 | $480.73 | |

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | DIRECT EXPRESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 115 | N&M TRANSFER CO, INC. | Dividend paid  13.73% on $5,000.00; Claim#<br>NA; Filed: $5,000.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -686.76 | 118,976.73 |
| 06/22/09 | 116 | YOWELL TRANSPORTATION<br>SERVICES | Dividend paid  13.73% on $250.00; Claim# 003;<br>Filed: $250.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 34.34 | 118,942.39 |
| 06/22/09 | 116 | YOWELL TRANSPORTATION<br>SERVICES | Dividend paid  13.73% on $250.00; Claim# 003;<br>Filed: $250.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -34.34 | 118,976.73 |
| 06/22/09 | 117 | CIT GROUP/COMMERCIAL<br>SERVICES, INC. | Dividend paid  13.73% on $1,200.00; Claim#<br>004; Filed: $1,200.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 164.82 | 118,811.91 |
| 06/22/09 | 117 | CIT GROUP/COMMERCIAL<br>SERVICES, INC. | Dividend paid  13.73% on $1,200.00; Claim#<br>004; Filed: $1,200.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -164.82 | 118,976.73 |
| 06/22/09 | 118 | MARK NUELLE TRUCKING, LLC | Dividend paid  13.73% on $1,990.00; Claim#<br>005; Filed: $1,990.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 273.33 | 118,703.40 |
| 06/22/09 | 118 | MARK NUELLE TRUCKING, LLC | Dividend paid  13.73% on $1,990.00; Claim#<br>005; Filed: $1,990.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -273.33 | 118,976.73 |
| 06/22/09 | 119 | EXPRESS 2000 INC | Dividend paid  13.73% on $2,356.00; Claim#<br>006; Filed: $2,356.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 323.60 | 118,653.13 |
| 06/22/09 | 119 | EXPRESS 2000 INC | Dividend paid  13.73% on $2,356.00; Claim#<br>006; Filed: $2,356.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -323.60 | 118,976.73 |
| 06/22/09 | 120 | FFE TRANSPORTATION<br>SERVICES INC. | Dividend paid  13.73% on $2,550.00; Claim#<br>007; Filed: $2,550.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 350.25 | 118,626.48 |

| | | | Subtotals : | | $0.00 | $-336.51 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 120 | FFE TRANSPORTATION SERVICES INC. | Dividend paid 13.73% on $2,550.00; Claim# 007; Filed: $2,550.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -350.25 | 118,976.73 |
| 06/22/09 | 121 | COMED CO | Dividend paid 13.73% on $6,825.31; Claim# 008; Filed: $6,825.31; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 937.48 | 118,039.25 |
| 06/22/09 | 121 | COMED CO | Dividend paid 13.73% on $6,825.31; Claim# 008; Filed: $6,825.31; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -937.48 | 118,976.73 |
| 06/22/09 | 122 | CSX CORPORATION | Dividend paid 13.73% on $17,497.30; Claim# 011; Filed: $17,497.30; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 2,403.30 | 116,573.43 |
| 06/22/09 | 122 | CSX CORPORATION | Dividend paid 13.73% on $17,497.30; Claim# 011; Filed: $17,497.30; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -2,403.30 | 118,976.73 |
| 06/22/09 | 123 | VAN DYKE TRANSPORTATION, INC. | Dividend paid 13.73% on $550.00; Claim# 012; Filed: $550.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 75.54 | 118,901.19 |
| 06/22/09 | 123 | VAN DYKE TRANSPORTATION, INC. | Dividend paid 13.73% on $550.00; Claim# 012; Filed: $550.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -75.54 | 118,976.73 |
| 06/22/09 | 124 | POLMAN TRANSFER, INC. | Dividend paid 13.73% on $1,250.00; Claim# 013; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 171.69 | 118,805.04 |
| 06/22/09 | 124 | POLMAN TRANSFER, INC. | Dividend paid 13.73% on $1,250.00; Claim# 013; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -171.69 | 118,976.73 |
| 06/22/09 | 125 | BLUE MOUNTAIN EXPRESS, INC. | Dividend paid 13.73% on $1,200.00; Claim# 014; Filed: $1,200.00; Reference: CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 164.82 | 118,811.91 |

| | | Subtotals : | $0.00 | $-185.43 |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
|---|---|---|---|
| Case Name: | DIRECT EXPRESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 125 | BLUE MOUNTAIN EXPRESS, INC. | Dividend paid 13.73% on $1,200.00; Claim# 014; Filed: $1,200.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -164.82 | 118,976.73 |
| 06/22/09 | 126 | WELLS FARGO, INC. | Dividend paid 13.73% on $1,175.00; Claim# 015; Filed: $1,175.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 161.39 | 118,815.34 |
| 06/22/09 | 126 | WELLS FARGO, INC. | Dividend paid 13.73% on $1,175.00; Claim# 015; Filed: $1,175.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -161.39 | 118,976.73 |
| 06/22/09 | 127 | PREFERRED TRANSPORT & DISTRIBUTION | Dividend paid 13.73% on $5,000.00; Claim# 016; Filed: $5,000.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 686.76 | 118,289.97 |
| 06/22/09 | 127 | PREFERRED TRANSPORT & DISTRIBUTION | Dividend paid 13.73% on $5,000.00; Claim# 016; Filed: $5,000.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -686.76 | 118,976.73 |
| 06/22/09 | 128 | N&M TRANSFER CO INC. | Dividend paid 13.73% on $1,485.96; Claim# 018; Filed: $1,485.96; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 204.10 | 118,772.63 |
| 06/22/09 | 128 | N&M TRANSFER CO INC. | Dividend paid 13.73% on $1,485.96; Claim# 018; Filed: $1,485.96; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -204.10 | 118,976.73 |
| 06/22/09 | 129 | EXPRESS ONE INC. | Dividend paid 13.73% on $950.00; Claim# 019; Filed: $950.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 130.49 | 118,846.24 |
| 06/22/09 | 129 | EXPRESS ONE INC. | Dividend paid 13.73% on $950.00; Claim# 019; Filed: $950.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -130.49 | 118,976.73 |
| 06/22/09 | 130 | BOWLING TRANSPORT, INC. | Dividend paid 13.73% on $900.00; Claim# 020; Filed: $900.00; Reference: CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 123.62 | 118,853.11 |

| | | | Subtotals : | | $0.00 | $-41.20 | |

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** \*\*\*-\*\*\*\*\*77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 130 | BOWLING TRANSPORT, INC. | Dividend paid  13.73% on $900.00; Claim# 020;<br>Filed: $900.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -123.62 | 118,976.73 |
| 06/22/09 | 131 | B&J TRANSPORTATION, INC. | Dividend paid  13.73% on $1,005.00; Claim#<br>021; Filed: $1,005.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 138.04 | 118,838.69 |
| 06/22/09 | 131 | B&J TRANSPORTATION, INC. | Dividend paid  13.73% on $1,005.00; Claim#<br>021; Filed: $1,005.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -138.04 | 118,976.73 |
| 06/22/09 | 132 | STENCEL TRUCKING | Dividend paid  13.73% on $475.00; Claim# 022;<br>Filed: $475.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 65.24 | 118,911.49 |
| 06/22/09 | 132 | STENCEL TRUCKING | Dividend paid  13.73% on $475.00; Claim# 022;<br>Filed: $475.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -65.24 | 118,976.73 |
| 06/22/09 | 133 | CJM FINANCIAL | Dividend paid  13.73% on $1,600.00; Claim#<br>023; Filed: $1,600.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 219.76 | 118,756.97 |
| 06/22/09 | 133 | CJM FINANCIAL | Dividend paid  13.73% on $1,600.00; Claim#<br>023; Filed: $1,600.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -219.76 | 118,976.73 |
| 06/22/09 | 134 | N.E. IOWA FREIGHT SERVICES,<br>INC. | Dividend paid  13.73% on $425.00; Claim# 024;<br>Filed: $425.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 58.37 | 118,918.36 |
| 06/22/09 | 134 | N.E. IOWA FREIGHT SERVICES,<br>INC. | Dividend paid  13.73% on $425.00; Claim# 024;<br>Filed: $425.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -58.37 | 118,976.73 |
| 06/22/09 | 135 | VALLEY EXPRESS LLC | Dividend paid  13.73% on $1,000.00; Claim#<br>025; Filed: $1,000.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 137.35 | 118,839.38 |
| | | | Subtotals : | | $0.00 | $13.73 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 135 | VALLEY EXPRESS LLC | Dividend paid  13.73% on $1,000.00; Claim# 025; Filed: $1,000.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -137.35 | 118,976.73 |
| 06/22/09 | 136 | GEORGE TRANSIT LINE INC. | Dividend paid  13.73% on $950.00; Claim# 026; Filed: $950.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 130.49 | 118,846.24 |
| 06/22/09 | 136 | GEORGE TRANSIT LINE INC. | Dividend paid  13.73% on $950.00; Claim# 026; Filed: $950.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -130.49 | 118,976.73 |
| 06/22/09 | 137 | NUSSBAUM TRANSPORTATION SERVICE | Dividend paid  13.73% on $725.00; Claim# 027; Filed: $725.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 99.58 | 118,877.15 |
| 06/22/09 | 137 | NUSSBAUM TRANSPORTATION SERVICE | Dividend paid  13.73% on $725.00; Claim# 027; Filed: $725.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -99.58 | 118,976.73 |
| 06/22/09 | 138 | L&H ENTERPRISE | Dividend paid  13.73% on $1,225.00; Claim# 028; Filed: $1,225.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 168.26 | 118,808.47 |
| 06/22/09 | 138 | L&H ENTERPRISE | Dividend paid  13.73% on $1,225.00; Claim# 028; Filed: $1,225.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -168.26 | 118,976.73 |
| 06/22/09 | 139 | MORGAN EXPRESS, INC. | Dividend paid  13.73% on $400.00; Claim# 029; Filed: $400.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 54.94 | 118,921.79 |
| 06/22/09 | 139 | MORGAN EXPRESS, INC. | Dividend paid  13.73% on $400.00; Claim# 029; Filed: $400.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -54.94 | 118,976.73 |
| 06/22/09 | 140 | EAGLE FREIGHT | Dividend paid  13.73% on $1,100.00; Claim# 030; Filed: $1,100.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 151.09 | 118,825.64 |

|  | Subtotals : | $0.00 | $13.74 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 140 | EAGLE FREIGHT | Dividend paid  13.73% on $1,100.00; Claim# 030; Filed: $1,100.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -151.09 | 118,976.73 |
| 06/22/09 | 141 | KOTTKE TRUCKING INC. | Dividend paid  13.73% on $1,050.00; Claim# 031; Filed: $1,050.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 144.22 | 118,832.51 |
| 06/22/09 | 141 | KOTTKE TRUCKING INC. | Dividend paid  13.73% on $1,050.00; Claim# 031; Filed: $1,050.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -144.22 | 118,976.73 |
| 06/22/09 | 142 | PACE TRANSPORTATION, INC. | Dividend paid  13.73% on $500.00; Claim# 032; Filed: $500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 68.68 | 118,908.05 |
| 06/22/09 | 142 | PACE TRANSPORTATION, INC. | Dividend paid  13.73% on $500.00; Claim# 032; Filed: $500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -68.68 | 118,976.73 |
| 06/22/09 | 143 | MERCURY LOGISTICS INC. | Dividend paid  13.73% on $700.00; Claim# 033; Filed: $700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 96.15 | 118,880.58 |
| 06/22/09 | 143 | MERCURY LOGISTICS INC. | Dividend paid  13.73% on $700.00; Claim# 033; Filed: $700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -96.15 | 118,976.73 |
| 06/22/09 | 144 | FST LOGISTICS | Dividend paid  13.73% on $900.00; Claim# 034; Filed: $900.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 123.62 | 118,853.11 |
| 06/22/09 | 144 | FST LOGISTICS | Dividend paid  13.73% on $900.00; Claim# 034; Filed: $900.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -123.62 | 118,976.73 |
| 06/22/09 | 145 | SHORELINE TRANSPORTATION, INC. | Dividend paid  13.73% on $800.00; Claim# 035; Filed: $800.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 109.88 | 118,866.85 |
| | | | Subtotals : | | $0.00 | $-41.21 | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12329-JS |
| **Case Name:** | DIRECT EXPRESS, INC. |
| **Taxpayer ID #:** | 36-3499564 |
| **Period Ending:** | 12/23/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | \*\*\*-\*\*\*\*\*77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 145 | SHORELINE TRANSPORTATION, INC. | Dividend paid  13.73% on $800.00; Claim# 035; Filed: $800.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -109.88 | 118,976.73 |
| 06/22/09 | 146 | NORMAN FRED TRUCK SERVICE, INC. | Dividend paid  13.73% on $1,315.00; Claim# 036; Filed: $1,315.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 180.62 | 118,796.11 |
| 06/22/09 | 146 | NORMAN FRED TRUCK SERVICE, INC. | Dividend paid  13.73% on $1,315.00; Claim# 036; Filed: $1,315.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -180.62 | 118,976.73 |
| 06/22/09 | 147 | DISS TRUCKING, INC. | Dividend paid  13.73% on $700.00; Claim# 037; Filed: $700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 96.15 | 118,880.58 |
| 06/22/09 | 147 | DISS TRUCKING, INC. | Dividend paid  13.73% on $700.00; Claim# 037; Filed: $700.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -96.15 | 118,976.73 |
| 06/22/09 | 148 | TENCO TRANSPORTATION | Dividend paid  13.73% on $1,450.00; Claim# 038; Filed: $1,450.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 199.16 | 118,777.57 |
| 06/22/09 | 148 | TENCO TRANSPORTATION | Dividend paid  13.73% on $1,450.00; Claim# 038; Filed: $1,450.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -199.16 | 118,976.73 |
| 06/22/09 | 149 | DOUBLE D EXPRESS INC. | Dividend paid  13.73% on $435.31; Claim# 039; Filed: $435.31; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 59.79 | 118,916.94 |
| 06/22/09 | 149 | DOUBLE D EXPRESS INC. | Dividend paid  13.73% on $435.31; Claim# 039; Filed: $435.31; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -59.79 | 118,976.73 |
| 06/22/09 | 150 | A.M. EXPRESS, INC | Dividend paid  13.73% on $1,825.00; Claim# 040; Filed: $1,825.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 250.67 | 118,726.06 |

| | | | Subtotals : | | $0.00 | $140.79 | |

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 150 | A.M. EXPRESS, INC | Dividend paid  13.73% on $1,825.00; Claim# 040; Filed: $1,825.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -250.67 | 118,976.73 |
| 06/22/09 | 151 | GEORGE J CASTLE, INC. | Dividend paid  13.73% on $900.00; Claim# 041; Filed: $900.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 123.62 | 118,853.11 |
| 06/22/09 | 151 | GEORGE J CASTLE, INC. | Dividend paid  13.73% on $900.00; Claim# 041; Filed: $900.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -123.62 | 118,976.73 |
| 06/22/09 | 152 | JANCO LTD | Dividend paid  13.73% on $525.00; Claim# 042; Filed: $525.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 72.11 | 118,904.62 |
| 06/22/09 | 152 | JANCO LTD | Dividend paid  13.73% on $525.00; Claim# 042; Filed: $525.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -72.11 | 118,976.73 |
| 06/22/09 | 153 | TRANSPORTATION ALLIANCE BANK | Dividend paid  13.73% on $1,200.00; Claim# 043; Filed: $1,200.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 164.82 | 118,811.91 |
| 06/22/09 | 153 | TRANSPORTATION ALLIANCE BANK | Dividend paid  13.73% on $1,200.00; Claim# 043; Filed: $1,200.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -164.82 | 118,976.73 |
| 06/22/09 | 154 | AIR RIDE INC. | Dividend paid  13.73% on $463.60; Claim# 044; Filed: $463.60; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 63.68 | 118,913.05 |
| 06/22/09 | 154 | AIR RIDE INC. | Dividend paid  13.73% on $463.60; Claim# 044; Filed: $463.60; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -63.68 | 118,976.73 |
| 06/22/09 | 155 | TBI, INC. | Dividend paid  13.73% on $1,500.00; Claim# 045; Filed: $1,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 206.03 | 118,770.70 |
| | | | Subtotals : | | $0.00 | $-44.64 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 05-12329-JS | | | **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) | |
| **Case Name:** | DIRECT EXPRESS, INC. | | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| | | | | **Account:** | ***-*****77-66 - Checking Account | |
| **Taxpayer ID #:** | 36-3499564 | | | **Blanket Bond:** | $5,000,000.00  (per case limit) | |
| **Period Ending:** | 12/23/09 | | | **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | |
| 06/22/09 | 155 | TBI, INC. | Dividend paid  13.73% on $1,500.00; Claim# 045; Filed: $1,500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -206.03 | 118,976.73 |
| 06/22/09 | 156 | J&R TRANSPORT INC. | Dividend paid  13.73% on $400.00; Claim# 046; Filed: $400.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 54.94 | 118,921.79 |
| 06/22/09 | 156 | J&R TRANSPORT INC. | Dividend paid  13.73% on $400.00; Claim# 046; Filed: $400.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -54.94 | 118,976.73 |
| 06/22/09 | 157 | SUNRUNNER TRANSPORT SERVICES | Dividend paid  13.73% on $200.00; Claim# 047; Filed: $200.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 27.47 | 118,949.26 |
| 06/22/09 | 157 | SUNRUNNER TRANSPORT SERVICES | Dividend paid  13.73% on $200.00; Claim# 047; Filed: $200.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -27.47 | 118,976.73 |
| 06/22/09 | 158 | D&N TRUCKING INC. | Dividend paid  13.73% on $500.00; Claim# 048; Filed: $500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 68.68 | 118,908.05 |
| 06/22/09 | 158 | D&N TRUCKING INC. | Dividend paid  13.73% on $500.00; Claim# 048; Filed: $500.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -68.68 | 118,976.73 |
| 06/22/09 | 159 | JD EXPRESS CO | Dividend paid  13.73% on $1,750.00; Claim# 049; Filed: $1,750.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 240.37 | 118,736.36 |
| 06/22/09 | 159 | JD EXPRESS CO | Dividend paid  13.73% on $1,750.00; Claim# 049; Filed: $1,750.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -240.37 | 118,976.73 |
| 06/22/09 | 160 | ELLIOTT BROS TRUCK LINE INC. | Dividend paid  13.73% on $850.00; Claim# 050; Filed: $850.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | | 116.75 | 118,859.98 |

| | | | Subtotals : | $0.00 | $-89.28 | |

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 160 | ELLIOTT BROS TRUCK LINE INC. | Dividend paid  13.73% on $850.00; Claim# 050;<br>Filed: $850.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -116.75 | 118,976.73 |
| 06/22/09 | 161 | RICK FENTON TRUCKING, INC. | Dividend paid  13.73% on $950.00; Claim# 052;<br>Filed: $950.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 130.49 | 118,846.24 |
| 06/22/09 | 161 | RICK FENTON TRUCKING, INC. | Dividend paid  13.73% on $950.00; Claim# 052;<br>Filed: $950.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -130.49 | 118,976.73 |
| 06/22/09 | 162 | STANDARD FORWARDING CO | Dividend paid  13.73% on $1,397.72; Claim#<br>054; Filed: $1,397.72; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 191.98 | 118,784.75 |
| 06/22/09 | 162 | STANDARD FORWARDING CO | Dividend paid  13.73% on $1,397.72; Claim#<br>054; Filed: $1,397.72; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -191.98 | 118,976.73 |
| 06/22/09 | 163 | DUNHAM BROTHERS LEASING | Dividend paid  13.73% on $400.00; Claim# 055;<br>Filed: $400.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 54.94 | 118,921.79 |
| 06/22/09 | 163 | DUNHAM BROTHERS LEASING | Dividend paid  13.73% on $400.00; Claim# 055;<br>Filed: $400.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -54.94 | 118,976.73 |
| 06/22/09 | 164 | P&P ENTERPRISE | Dividend paid  13.73% on $500.00; Claim# 056;<br>Filed: $500.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 68.68 | 118,908.05 |
| 06/22/09 | 164 | P&P ENTERPRISE | Dividend paid  13.73% on $500.00; Claim# 056;<br>Filed: $500.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -68.68 | 118,976.73 |
| 06/22/09 | 165 | CDN LOGISTICS INC. | Dividend paid  13.73% on $2,575.00; Claim#<br>057; Filed: $2,575.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 353.68 | 118,623.05 |
| | | | Subtotals : | | $0.00 | $236.93 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | DIRECT EXPRESS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | | Separate Bond: | N/A |

| 1<br><br>Trans.<br>Date | 2<br><br>{Ref #} /<br>Check # | 3<br><br><br>Paid To / Received From | 4<br><br><br>Description of Transaction | T-Code | 5<br><br>Receipts<br>$ | 6<br><br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 165 | CDN LOGISTICS INC. | Dividend paid  13.73% on $2,575.00; Claim# 057; Filed: $2,575.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -353.68 | 118,976.73 |
| 06/22/09 | 166 | ED BURNS & SONS TRUCKING INC. | Dividend paid  13.73% on $566.55; Claim# 058; Filed: $566.55; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 77.82 | 118,898.91 |
| 06/22/09 | 166 | ED BURNS & SONS TRUCKING INC. | Dividend paid  13.73% on $566.55; Claim# 058; Filed: $566.55; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -77.82 | 118,976.73 |
| 06/22/09 | 167 | COMPASS TRANSPORTATION GROUP | Dividend paid  13.73% on $49,634.00; Claim# 059; Filed: $49,634.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 6,817.37 | 112,159.36 |
| 06/22/09 | 167 | COMPASS TRANSPORTATION GROUP | Dividend paid  13.73% on $49,634.00; Claim# 059; Filed: $49,634.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -6,817.37 | 118,976.73 |
| 06/22/09 | 168 | WESTERN EXPRESS INC. | Dividend paid  13.73% on $850.00; Claim# 060; Filed: $850.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 116.75 | 118,859.98 |
| 06/22/09 | 168 | WESTERN EXPRESS INC. | Dividend paid  13.73% on $850.00; Claim# 060; Filed: $850.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -116.75 | 118,976.73 |
| 06/22/09 | 169 | SCOTT TOOLEY | Dividend paid  13.73% on $475.00; Claim# 061; Filed: $475.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 65.24 | 118,911.49 |
| 06/22/09 | 169 | SCOTT TOOLEY | Dividend paid  13.73% on $475.00; Claim# 061; Filed: $475.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -65.24 | 118,976.73 |
| 06/22/09 | 170 | GEOBAH DELIVERY SERVICE INC. | Dividend paid  13.73% on $1,045.00; Claim# 062; Filed: $2,655.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 143.53 | 118,833.20 |

| | | Subtotals : | $0.00 | $-210.15 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: 05-12329-JS | Trustee: DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: DIRECT EXPRESS, INC. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| | Account: ***-*****77-66 - Checking Account |
| Taxpayer ID #: 36-3499564 | Blanket Bond: $5,000,000.00  (per case limit) |
| Period Ending: 12/23/09 | Separate Bond: N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 170 | GEOBAH DELIVERY SERVICE INC. | Dividend paid  13.73% on $1,045.00; Claim# 062; Filed: $2,655.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -143.53 | 118,976.73 |
| 06/22/09 | 171 | B&D MOTORS INC. | Dividend paid  13.73% on $250.00; Claim# 063; Filed: $250.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 34.34 | 118,942.39 |
| 06/22/09 | 171 | B&D MOTORS INC. | Dividend paid  13.73% on $250.00; Claim# 063; Filed: $250.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -34.34 | 118,976.73 |
| 06/22/09 | 172 | INDUSTRIAL WAREHOUSE SERVICE INC. | Dividend paid  13.73% on $2,300.00; Claim# 064; Filed: $2,300.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 315.91 | 118,660.82 |
| 06/22/09 | 172 | INDUSTRIAL WAREHOUSE SERVICE INC. | Dividend paid  13.73% on $2,300.00; Claim# 064; Filed: $2,300.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -315.91 | 118,976.73 |
| 06/22/09 | 173 | PIONEER METAL FINISHING CORP | Dividend paid  13.73% on $2,525.00; Claim# 065; Filed: $2,525.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 346.82 | 118,629.91 |
| 06/22/09 | 173 | PIONEER METAL FINISHING CORP | Dividend paid  13.73% on $2,525.00; Claim# 065; Filed: $2,525.00; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -346.82 | 118,976.73 |
| 06/22/09 | 174 | HARDINGER TRANSFER | Dividend paid  13.73% on $679.25; Claim# 066; Filed: $679.25; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 93.30 | 118,883.43 |
| 06/22/09 | 174 | HARDINGER TRANSFER | Dividend paid  13.73% on $679.25; Claim# 066; Filed: $679.25; Reference:  CLAIM #118 ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -93.30 | 118,976.73 |
| 06/22/09 | 175 | SOUTHWESTERN MOTOR TRANSPORT | Dividend paid  13.73% on $518.48; Claim# 067; Filed: $518.48; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 71.21 | 118,905.52 |
| | | | Subtotals : | | $0.00 | $-72.32 | |

Exhibit 9

# Form 2

Page: 23

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 175 | SOUTHWESTERN MOTOR TRANSPORT | Dividend paid 13.73% on $518.48; Claim# 067; Filed: $518.48; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -71.21 | 118,976.73 |
| 06/22/09 | 176 | TRANSBORDER LOGISTICS, INC. | Dividend paid 13.73% on $900.00; Claim# 068; Filed: $900.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 123.62 | 118,853.11 |
| 06/22/09 | 176 | TRANSBORDER LOGISTICS, INC. | Dividend paid 13.73% on $900.00; Claim# 068; Filed: $900.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -123.62 | 118,976.73 |
| 06/22/09 | 177 | NATIONAL CARRIERS INC. | Dividend paid 13.73% on $1,200.00; Claim# 069; Filed: $1,200.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 164.82 | 118,811.91 |
| 06/22/09 | 177 | NATIONAL CARRIERS INC. | Dividend paid 13.73% on $1,200.00; Claim# 069; Filed: $1,200.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -164.82 | 118,976.73 |
| 06/22/09 | 178 | SOWINSKI TRUCKING LLC | Dividend paid 13.73% on $500.00; Claim# 070; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 68.68 | 118,908.05 |
| 06/22/09 | 178 | SOWINSKI TRUCKING LLC | Dividend paid 13.73% on $500.00; Claim# 070; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -68.68 | 118,976.73 |
| 06/22/09 | 179 | J ANTHONY EXPRESS INC. | Dividend paid 13.73% on $325.00; Claim# 071; Filed: $325.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 44.64 | 118,932.09 |
| 06/22/09 | 179 | J ANTHONY EXPRESS INC. | Dividend paid 13.73% on $325.00; Claim# 071; Filed: $325.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -44.64 | 118,976.73 |
| 06/22/09 | 180 | TKX LOGISTICS | Dividend paid 13.73% on $500.00; Claim# 072; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 68.68 | 118,908.05 |

| | | | Subtotals : | | $0.00 | $-2.53 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | |
| 06/22/09 | 180 | TKX LOGISTICS | Dividend paid 13.73% on $500.00; Claim# 072; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -68.68 | 118,976.73 |
| 06/22/09 | 181 | MILLERS TOTAL LOGISTIC CONTRAOL | Dividend paid 13.73% on $1,425.00; Claim# 073; Filed: $1,425.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 195.73 | 118,781.00 |
| 06/22/09 | 181 | MILLERS TOTAL LOGISTIC CONTRAOL | Dividend paid 13.73% on $1,425.00; Claim# 073; Filed: $1,425.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -195.73 | 118,976.73 |
| 06/22/09 | 182 | GM LOGISTICS LC DBA GM LOGISTICS TRUCKING | Dividend paid 13.73% on $350.00; Claim# 074; Filed: $350.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 48.07 | 118,928.66 |
| 06/22/09 | 182 | GM LOGISTICS LC DBA GM LOGISTICS TRUCKING | Dividend paid 13.73% on $350.00; Claim# 074; Filed: $350.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -48.07 | 118,976.73 |
| 06/22/09 | 183 | VOLK TRANSFER INC. | Dividend paid 13.73% on $500.00; Claim# 075; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 68.68 | 118,908.05 |
| 06/22/09 | 183 | VOLK TRANSFER INC. | Dividend paid 13.73% on $500.00; Claim# 075; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -68.68 | 118,976.73 |
| 06/22/09 | 184 | BROTHERS TRUCKING CO., INC. | Dividend paid 13.73% on $1,250.00; Claim# 076; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | | 171.69 | 118,805.04 |
| 06/22/09 | 184 | BROTHERS TRUCKING CO., INC. | Dividend paid 13.73% on $1,250.00; Claim# 076; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | | -171.69 | 118,976.73 |
| 06/22/09 | 185 | KENNEDY FREIGHT LINES | Dividend paid 13.73% on $550.00; Claim# 077; Filed: $550.00; Reference: CLAIM #118 ENTERED INCORRECTLY | | 75.54 | 118,901.19 |
| | | | Subtotals : | $0.00 | $6.86 | |

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 185 | KENNEDY FREIGHT LINES | Dividend paid  13.73% on $550.00; Claim# 077;<br>Filed: $550.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -75.54 | 118,976.73 |
| 06/22/09 | 186 | TAYLOR TRUCK LINE INC. | Dividend paid  13.73% on $900.00; Claim# 078;<br>Filed: $900.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 123.62 | 118,853.11 |
| 06/22/09 | 186 | TAYLOR TRUCK LINE INC. | Dividend paid  13.73% on $900.00; Claim# 078;<br>Filed: $900.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -123.62 | 118,976.73 |
| 06/22/09 | 187 | DAYSPRING LLC | Dividend paid  13.73% on $500.00; Claim# 080;<br>Filed: $500.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 68.68 | 118,908.05 |
| 06/22/09 | 187 | DAYSPRING LLC | Dividend paid  13.73% on $500.00; Claim# 080;<br>Filed: $500.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -68.68 | 118,976.73 |
| 06/22/09 | 188 | JW TRANSPORT LLC | Dividend paid  13.73% on $430.00; Claim# 081;<br>Filed: $430.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 59.06 | 118,917.67 |
| 06/22/09 | 188 | JW TRANSPORT LLC | Dividend paid  13.73% on $430.00; Claim# 081;<br>Filed: $430.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -59.06 | 118,976.73 |
| 06/22/09 | 189 | GARY ANDERSON TRUCKING<br>INC. | Dividend paid  13.73% on $450.00; Claim# 082;<br>Filed: $450.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 61.81 | 118,914.92 |
| 06/22/09 | 189 | GARY ANDERSON TRUCKING<br>INC. | Dividend paid  13.73% on $450.00; Claim# 082;<br>Filed: $450.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -61.81 | 118,976.73 |
| 06/22/09 | 190 | IGORS POKSANS | Dividend paid  13.73% on $1,450.00; Claim#<br>083; Filed: $1,450.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 199.16 | 118,777.57 |
| | | | Subtotals : | | $0.00 | $123.62 | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 190 | IGORS POKSANS | Dividend paid 13.73% on $1,450.00; Claim# 083; Filed: $1,450.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -199.16 | 118,976.73 |
| 06/22/09 | 191 | CMW TRANSPORT CO INC. | Dividend paid 13.73% on $1,240.00; Claim# 084; Filed: $1,240.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 170.32 | 118,806.41 |
| 06/22/09 | 191 | CMW TRANSPORT CO INC. | Dividend paid 13.73% on $1,240.00; Claim# 084; Filed: $1,240.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -170.32 | 118,976.73 |
| 06/22/09 | 192 | ORZEL TRUCKING INC. | Dividend paid 13.73% on $1,400.00; Claim# 085; Filed: $1,400.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 192.29 | 118,784.44 |
| 06/22/09 | 192 | ORZEL TRUCKING INC. | Dividend paid 13.73% on $1,400.00; Claim# 085; Filed: $1,400.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -192.29 | 118,976.73 |
| 06/22/09 | 193 | BLUE CHIP TRUCKING CO INC. | Dividend paid 13.73% on $500.00; Claim# 086; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 68.68 | 118,908.05 |
| 06/22/09 | 193 | BLUE CHIP TRUCKING CO INC. | Dividend paid 13.73% on $500.00; Claim# 086; Filed: $500.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -68.68 | 118,976.73 |
| 06/22/09 | 194 | DONALD SEMROW | Dividend paid 13.73% on $300.00; Claim# 087; Filed: $300.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 41.21 | 118,935.52 |
| 06/22/09 | 194 | DONALD SEMROW | Dividend paid 13.73% on $300.00; Claim# 087; Filed: $300.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -41.21 | 118,976.73 |
| 06/22/09 | 195 | SHORT FREIGHT LINES INC. | Dividend paid 13.73% on $330.00; Claim# 088; Filed: $330.00; Reference: CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 45.33 | 118,931.40 |
| | | | Subtotals : | | $0.00 | $-153.83 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 195 | SHORT FREIGHT LINES INC. | Dividend paid 13.73% on $330.00; Claim# 088; Filed: $330.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -45.33 | 118,976.73 |
| 06/22/09 | 196 | METROPOLITAN TRUCKING INC. | Dividend paid 13.73% on $1,650.00; Claim# 089; Filed: $1,650.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 226.63 | 118,750.10 |
| 06/22/09 | 196 | METROPOLITAN TRUCKING INC. | Dividend paid 13.73% on $1,650.00; Claim# 089; Filed: $1,650.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -226.63 | 118,976.73 |
| 06/22/09 | 197 | H&J TRANSPORTATION SERVICES, INC. | Dividend paid 13.73% on $1,650.00; Claim# 091; Filed: $1,650.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 226.63 | 118,750.10 |
| 06/22/09 | 197 | H&J TRANSPORTATION SERVICES, INC. | Dividend paid 13.73% on $1,650.00; Claim# 091; Filed: $1,650.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -226.63 | 118,976.73 |
| 06/22/09 | 198 | DA RAN INC. | Dividend paid 13.73% on $1,250.00; Claim# 092; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 171.69 | 118,805.04 |
| 06/22/09 | 198 | DA RAN INC. | Dividend paid 13.73% on $1,250.00; Claim# 092; Filed: $1,250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -171.69 | 118,976.73 |
| 06/22/09 | 199 | PROPANE TRANSPORT INT'L | Dividend paid 13.73% on $250.00; Claim# 093; Filed: $250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 34.34 | 118,942.39 |
| 06/22/09 | 199 | PROPANE TRANSPORT INT'L | Dividend paid 13.73% on $250.00; Claim# 093; Filed: $250.00; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -34.34 | 118,976.73 |
| 06/22/09 | 200 | WINTER TRUCK LINES INC. | Dividend paid 13.73% on $783.92; Claim# 094; Filed: $783.92; Reference: CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 107.67 | 118,869.06 |

| | | | | Subtotals : | $0.00 | $62.34 | |

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 200 | WINTER TRUCK LINES INC. | Dividend paid  13.73% on $783.92; Claim# 094;<br>Filed: $783.92; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -107.67 | 118,976.73 |
| 06/22/09 | 201 | FAST RUNNER INC. | Dividend paid  13.73% on $850.00; Claim# 096;<br>Filed: $1,175.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 116.75 | 118,859.98 |
| 06/22/09 | 201 | FAST RUNNER INC. | Dividend paid  13.73% on $850.00; Claim# 096;<br>Filed: $1,175.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -116.75 | 118,976.73 |
| 06/22/09 | 202 | NEXUS DISTRIBUTION CORP | Dividend paid  13.73% on $1,000.00; Claim#<br>097; Filed: $1,000.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 137.35 | 118,839.38 |
| 06/22/09 | 202 | NEXUS DISTRIBUTION CORP | Dividend paid  13.73% on $1,000.00; Claim#<br>097; Filed: $1,000.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -137.35 | 118,976.73 |
| 06/22/09 | 203 | TRIPLE CROWN SERVICES CO | Dividend paid  13.73% on $855.00; Claim# 098;<br>Filed: $2,490.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 117.44 | 118,859.29 |
| 06/22/09 | 203 | TRIPLE CROWN SERVICES CO | Dividend paid  13.73% on $855.00; Claim# 098;<br>Filed: $2,490.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -117.44 | 118,976.73 |
| 06/22/09 | 204 | ECHO BROOK FREIGHT INC. | Dividend paid  13.73% on $525.00; Claim# 099;<br>Filed: $525.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 72.11 | 118,904.62 |
| 06/22/09 | 204 | ECHO BROOK FREIGHT INC. | Dividend paid  13.73% on $525.00; Claim# 099;<br>Filed: $525.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -72.11 | 118,976.73 |
| 06/22/09 | 205 | MISTY MOUNTAIN ENT | Dividend paid  13.73% on $850.00; Claim# 100;<br>Filed: $850.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 116.75 | 118,859.98 |
| | | | Subtotals : | | $0.00 | $9.08 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 05-12329-JS | **Trustee:** DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Case Name:** DIRECT EXPRESS, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****77-66 - Checking Account |
| **Taxpayer ID #:** 36-3499564 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/23/09 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 205 | MISTY MOUNTAIN ENT | Dividend paid  13.73% on $850.00; Claim# 100; Filed: $850.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -116.75 | 118,976.73 |
| 06/22/09 | 206 | MARKS TRANS INC. | Dividend paid  13.73% on $550.00; Claim# 101; Filed: $550.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 75.54 | 118,901.19 |
| 06/22/09 | 206 | MARKS TRANS INC. | Dividend paid  13.73% on $550.00; Claim# 101; Filed: $550.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -75.54 | 118,976.73 |
| 06/22/09 | 207 | SECURITY CREDIT CORP | Dividend paid  13.73% on $960.00; Claim# 102; Filed: $950.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 131.86 | 118,844.87 |
| 06/22/09 | 207 | SECURITY CREDIT CORP | Dividend paid  13.73% on $960.00; Claim# 102; Filed: $950.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -131.86 | 118,976.73 |
| 06/22/09 | 208 | TRANSCO MAX INC. | Dividend paid  13.73% on $300.00; Claim# 103; Filed: $300.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 41.21 | 118,935.52 |
| 06/22/09 | 208 | TRANSCO MAX INC. | Dividend paid  13.73% on $300.00; Claim# 103; Filed: $300.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -41.21 | 118,976.73 |
| 06/22/09 | 209 | ALSUM TRANSPORTATION, INC. | Dividend paid  13.73% on $450.00; Claim# 104; Filed: $450.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided on 06/22/09 | 7100-000 | | 61.81 | 118,914.92 |
| 06/22/09 | 209 | ALSUM TRANSPORTATION, INC. | Dividend paid  13.73% on $450.00; Claim# 104; Filed: $450.00; Reference:  CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -61.81 | 118,976.73 |
| 06/22/09 | 210 | MASON DIXON LINES INC. | Dividend paid  13.73% on $925.00; Claim# 105; Filed: $925.00; Reference:  CLAIM #118 ENTERED INCORRECTLY | 7100-000 | | 127.05 | 118,849.68 |
| | | | Subtotals : | | $0.00 | $10.30 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 210 | MASON DIXON LINES INC. | Dividend paid  13.73% on $925.00; Claim# 105;<br>Filed: $925.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -127.05 | 118,976.73 |
| 06/22/09 | 211 | CFL TRANSPORT, INC. | Dividend paid  13.73% on $2,600.00; Claim#<br>106; Filed: $2,600.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 357.12 | 118,619.61 |
| 06/22/09 | 211 | CFL TRANSPORT, INC. | Dividend paid  13.73% on $2,600.00; Claim#<br>106; Filed: $2,600.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -357.12 | 118,976.73 |
| 06/22/09 | 212 | HOUG SPECIAL SERVICES | Dividend paid  13.73% on $4,650.00; Claim#<br>107; Filed: $4,650.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 638.69 | 118,338.04 |
| 06/22/09 | 212 | HOUG SPECIAL SERVICES | Dividend paid  13.73% on $4,650.00; Claim#<br>107; Filed: $4,650.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -638.69 | 118,976.73 |
| 06/22/09 | 213 | IRS STOP 5016 CHI | Dividend paid  13.73% on $1,489.50; Claim#<br>108; Filed: $1,489.50; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 204.59 | 118,772.14 |
| 06/22/09 | 213 | IRS STOP 5016 CHI | Dividend paid  13.73% on $1,489.50; Claim#<br>108; Filed: $1,489.50; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -204.59 | 118,976.73 |
| 06/22/09 | 214 | COFACE NORTH AMERICA<br>INC./PREMIER TRANS | Dividend paid  13.73% on $350.00; Claim# 109;<br>Filed: $350.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided on 06/22/09 | 7100-000 | | 48.07 | 118,928.66 |
| 06/22/09 | 214 | COFACE NORTH AMERICA<br>INC./PREMIER TRANS | Dividend paid  13.73% on $350.00; Claim# 109;<br>Filed: $350.00; Reference:  CLAIM #118<br>ENTERED INCORRECTLY<br>Voided: check issued on 06/22/09 | 7100-000 | | -48.07 | 118,976.73 |
| 06/22/09 | 215 | SKYLARK TRANSPORTATION CO<br>INC. | Dividend paid  13.73% on $942.50; Claim# 110;<br>Filed: $942.50; Reference:  CLAIM #118<br>ENTERED INCORRECTLY | 7100-000 | | 129.45 | 118,847.28 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $2.40 |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | DIRECT EXPRESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/23/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 06/22/09 | | | | |
| 06/22/09 | 215 | SKYLARK TRANSPORTATION CO INC. | Dividend paid 13.73% on $942.50; Claim# 110; Filed: $942.50; Reference: CLAIM #118 ENTERED INCORRECTLY Voided: check issued on 06/22/09 | 7100-000 | | -129.45 | 118,976.73 |
| 06/23/09 | 216 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $58,350.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 58,350.00 | 60,626.73 |
| 06/23/09 | 217 | GROCHOCINSKI , GROCHOCINSKI & LLOYD, LTD. | Dividend paid 100.00% on $318.81, Attorney for Trustee Expenses (Trustee Firm); Reference: | 3120-000 | | 318.81 | 60,307.92 |
| 06/23/09 | 218 | DAVID GROCHOCINSKI, TRUSTEE | Dividend paid 100.00% on $15,983.80, Trustee Compensation; Reference: | 2100-000 | | 15,983.80 | 44,324.12 |
| 06/23/09 | 219 | SCOTT, HOREWITCH, PIDGEON & ABRAMS, LLC | Dividend paid 100.00% on $5,610.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 5,610.00 | 38,714.12 |
| 06/23/09 | 220 | IRS | Dividend paid 100.00% on $9,915.80; Claim# 108; Filed: $9,915.80; Reference: | 5800-000 | | 9,915.80 | 28,798.32 |
| 06/23/09 | 221 | ILLINOIS DEPT OF REVENUE | Dividend paid 100.00% on $315.00; Claim# 117; Filed: $315.00; Reference: | 5800-000 | | 315.00 | 28,483.32 |
| 06/23/09 | 222 | ILLINOIS DEPT OF EMP SECURITY | Dividend paid 100.00% on $4,343.15; Claim# 118; Filed: $4,343.15; Reference: | 5800-000 | | 4,343.15 | 24,140.17 |
| 06/23/09 | 223 | TODD FULLHART, iNC. | Dividend paid 11.82% on $3,202.02; Claim# NA; Filed: $3,202.02; Reference: | 7100-000 | | 378.51 | 23,761.66 |
| 06/23/09 | 224 | STANDARD FORWARDING CO | Dividend paid 11.82% on $1,500.00; Claim# NA; Filed: $1,500.00; Reference: | 7100-000 | | 177.32 | 23,584.34 |
| 06/23/09 | 225 | MEGA SYSTEMS, INC. | Dividend paid 11.82% on $7,500.00; Claim# NA; Filed: $7,500.00; Reference: Stopped on 10/05/09 | 7100-000 | | 886.58 | 22,697.76 |
| 06/23/09 | 226 | EVERYPOINT LOGISTICS, INC. | Dividend paid 11.82% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: | 7100-000 | | 591.06 | 22,106.70 |
| 06/23/09 | 227 | COMDATA NETWORK, INC. | Dividend paid 11.82% on $3,715.00; Claim# NA; Filed: $3,715.00; Reference: | 7100-000 | | 439.15 | 21,667.55 |
| 06/23/09 | 228 | CIRCLE DELIVERY, INC. | Dividend paid 11.82% on $3,700.00; Claim# NA; Filed: $3,700.00; Reference: | 7100-000 | | 437.38 | 21,230.17 |
| 06/23/09 | 229 | N&M TRANSFER CO, INC. | Dividend paid 11.82% on $5,000.00; Claim# NA; Filed: $5,000.00; Reference: | 7100-000 | | 591.06 | 20,639.11 |
| 06/23/09 | 230 | YOWELL TRANSPORTATION SERVICES | Dividend paid 11.82% on $250.00; Claim# 003; Filed: $250.00; Reference: | 7100-000 | | 29.55 | 20,609.56 |

Subtotals : $0.00 $98,237.72

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| | |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/09 | 231 | CIT GROUP/COMMERCIAL SERVICES, INC. | Dividend paid  11.82% on $1,200.00; Claim# 004; Filed: $1,200.00; Reference: Voided on 07/16/09 | 7100-000 | | 141.85 | 20,467.71 |
| 06/23/09 | 232 | MARK NUELLE TRUCKING, LLC | Dividend paid  11.82% on $1,990.00; Claim# 005; Filed: $1,990.00; Reference: Voided on 07/16/09 | 7100-000 | | 235.24 | 20,232.47 |
| 06/23/09 | 233 | EXPRESS 2000 INC | Dividend paid  11.82% on $2,356.00; Claim# 006; Filed: $2,356.00; Reference: | 7100-000 | | 278.51 | 19,953.96 |
| 06/23/09 | 234 | FFE TRANSPORTATION SERVICES INC. | Dividend paid  11.82% on $2,550.00; Claim# 007; Filed: $2,550.00; Reference: | 7100-000 | | 301.44 | 19,652.52 |
| 06/23/09 | 235 | COMED CO | Dividend paid  11.82% on $6,825.31; Claim# 008; Filed: $6,825.31; Reference: | 7100-000 | | 806.83 | 18,845.69 |
| 06/23/09 | 236 | CSX CORPORATION | Dividend paid  11.82% on $17,497.30; Claim# 011; Filed: $17,497.30; Reference: | 7100-000 | | 2,068.37 | 16,777.32 |
| 06/23/09 | 237 | VAN DYKE TRANSPORTATION, INC. | Dividend paid  11.82% on $550.00; Claim# 012; Filed: $550.00; Reference: | 7100-000 | | 65.02 | 16,712.30 |
| 06/23/09 | 238 | POLMAN TRANSFER, INC. | Dividend paid  11.82% on $1,250.00; Claim# 013; Filed: $1,250.00; Reference: | 7100-000 | | 147.76 | 16,564.54 |
| 06/23/09 | 239 | BLUE MOUNTAIN EXPRESS, INC. | Dividend paid  11.82% on $1,200.00; Claim# 014; Filed: $1,200.00; Reference: | 7100-000 | | 141.85 | 16,422.69 |
| 06/23/09 | 240 | WELLS FARGO, INC. | Dividend paid  11.82% on $1,175.00; Claim# 015; Filed: $1,175.00; Reference: | 7100-000 | | 138.90 | 16,283.79 |
| 06/23/09 | 241 | PREFERRED TRANSPORT & DISTRIBUTION | Dividend paid  11.82% on $5,000.00; Claim# 016; Filed: $5,000.00; Reference: | 7100-000 | | 591.06 | 15,692.73 |
| 06/23/09 | 242 | N&M TRANSFER CO INC. | Dividend paid  11.82% on $1,485.96; Claim# 018; Filed: $1,485.96; Reference: | 7100-000 | | 175.66 | 15,517.07 |
| 06/23/09 | 243 | EXPRESS ONE INC. | Dividend paid  11.82% on $950.00; Claim# 019; Filed: $950.00; Reference: | 7100-000 | | 112.30 | 15,404.77 |
| 06/23/09 | 244 | BOWLING TRANSPORT, INC. | Dividend paid  11.82% on $900.00; Claim# 020; Filed: $900.00; Reference: | 7100-000 | | 106.39 | 15,298.38 |
| 06/23/09 | 245 | B&J TRANSPORTATION, INC. | Dividend paid  11.82% on $1,005.00; Claim# 021; Filed: $1,005.00; Reference: | 7100-000 | | 118.80 | 15,179.58 |
| 06/23/09 | 246 | STENCEL TRUCKING | Dividend paid  11.82% on $475.00; Claim# 022; Filed: $475.00; Reference: | 7100-000 | | 56.15 | 15,123.43 |
| 06/23/09 | 247 | CJM FINANCIAL | Dividend paid  11.82% on $1,600.00; Claim# 023; Filed: $1,600.00; Reference: Voided on 07/17/09 | 7100-000 | | 189.14 | 14,934.29 |
| 06/23/09 | 248 | N.E. IOWA FREIGHT SERVICES, INC. | Dividend paid  11.82% on $425.00; Claim# 024; Filed: $425.00; Reference: | 7100-000 | | 50.24 | 14,884.05 |

| | | Subtotals : | $0.00 | $5,725.51 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/23/2009 08:44 AM    V.11.53

Exhibit 9

# Form 2

Page: 33

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 05-12329-JS | |
| Case Name: | DIRECT EXPRESS, INC. | |
| | | |
| Taxpayer ID #: | 36-3499564 | |
| Period Ending: | 12/23/09 | |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/16/09 | | | | |
| 06/23/09 | 249 | VALLEY EXPRESS LLC | Dividend paid  11.82% on $1,000.00; Claim# 025; Filed: $1,000.00; Reference: | 7100-000 | | 118.21 | 14,765.84 |
| 06/23/09 | 250 | GEORGE TRANSIT LINE INC. | Dividend paid  11.82% on $950.00; Claim# 026; Filed: $950.00; Reference: | 7100-000 | | 112.30 | 14,653.54 |
| 06/23/09 | 251 | NUSSBAUM TRANSPORTATION SERVICE | Dividend paid  11.82% on $725.00; Claim# 027; Filed: $725.00; Reference: | 7100-000 | | 85.70 | 14,567.84 |
| 06/23/09 | 252 | L&H ENTERPRISE | Dividend paid  11.82% on $1,225.00; Claim# 028; Filed: $1,225.00; Reference: | 7100-000 | | 144.81 | 14,423.03 |
| 06/23/09 | 253 | MORGAN EXPRESS, INC. | Dividend paid  11.82% on $400.00; Claim# 029; Filed: $400.00; Reference: | 7100-000 | | 47.28 | 14,375.75 |
| 06/23/09 | 254 | EAGLE FREIGHT | Dividend paid  11.82% on $1,100.00; Claim# 030; Filed: $1,100.00; Reference: | 7100-000 | | 130.03 | 14,245.72 |
| 06/23/09 | 255 | KOTTKE TRUCKING INC. | Dividend paid  11.82% on $1,050.00; Claim# 031; Filed: $1,050.00; Reference: | 7100-000 | | 124.12 | 14,121.60 |
| 06/23/09 | 256 | PACE TRANSPORTATION, INC. | Dividend paid  11.82% on $500.00; Claim# 032; Filed: $500.00; Reference: | 7100-000 | | 59.11 | 14,062.49 |
| 06/23/09 | 257 | MERCURY LOGISTICS INC. | Dividend paid  11.82% on $700.00; Claim# 033; Filed: $700.00; Reference: | 7100-000 | | 82.75 | 13,979.74 |
| 06/23/09 | 258 | FST LOGISTICS | Dividend paid  11.82% on $900.00; Claim# 034; Filed: $900.00; Reference: | 7100-000 | | 106.39 | 13,873.35 |
| 06/23/09 | 259 | SHORELINE TRANSPORTATION, INC. | Dividend paid  11.82% on $800.00; Claim# 035; Filed: $800.00; Reference: | 7100-000 | | 94.57 | 13,778.78 |
| 06/23/09 | 260 | NORMAN FRED TRUCK SERVICE, INC. | Dividend paid  11.82% on $1,315.00; Claim# 036; Filed: $1,315.00; Reference: | 7100-000 | | 155.45 | 13,623.33 |
| 06/23/09 | 261 | DISS TRUCKING, INC. | Dividend paid  11.82% on $700.00; Claim# 037; Filed: $700.00; Reference: | 7100-000 | | 82.75 | 13,540.58 |
| 06/23/09 | 262 | TENCO TRANSPORTATION | Dividend paid  11.82% on $1,450.00; Claim# 038; Filed: $1,450.00; Reference: | 7100-000 | | 171.41 | 13,369.17 |
| 06/23/09 | 263 | DOUBLE D EXPRESS INC. | Dividend paid  11.82% on $435.31; Claim# 039; Filed: $435.31; Reference: | 7100-000 | | 51.46 | 13,317.71 |
| 06/23/09 | 264 | A.M. EXPRESS, INC | Dividend paid  11.82% on $1,825.00; Claim# 040; Filed: $1,825.00; Reference: | 7100-000 | | 215.74 | 13,101.97 |
| 06/23/09 | 265 | GEORGE J CASTLE, INC. | Dividend paid  11.82% on $900.00; Claim# 041; Filed: $900.00; Reference: | 7100-000 | | 106.39 | 12,995.58 |
| 06/23/09 | 266 | JANCO LTD | Dividend paid  11.82% on $525.00; Claim# 042; Filed: $525.00; Reference: | 7100-000 | | 62.06 | 12,933.52 |
| 06/23/09 | 267 | TRANSPORTATION ALLIANCE BANK | Dividend paid  11.82% on $1,200.00; Claim# 043; Filed: $1,200.00; Reference: | 7100-000 | | 141.85 | 12,791.67 |
| | | | Subtotals : | | $0.00 | $2,092.38 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 05-12329-JS | | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | DIRECT EXPRESS, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided on 07/16/09 | | | | |
| 06/23/09 | 268 | AIR RIDE INC. | Dividend paid  11.82% on $463.60; Claim# 044;<br>Filed: $463.60; Reference: | 7100-000 | | 54.80 | 12,736.87 |
| 06/23/09 | 269 | TBI, INC. | Dividend paid  11.82% on $1,500.00; Claim#<br>045; Filed: $1,500.00; Reference: | 7100-000 | | 177.32 | 12,559.55 |
| 06/23/09 | 270 | J&R TRANSPORT INC. | Dividend paid  11.82% on $400.00; Claim# 046;<br>Filed: $400.00; Reference: | 7100-000 | | 47.28 | 12,512.27 |
| 06/23/09 | 271 | SUNRUNNER TRANSPORT<br>SERVICES | Dividend paid  11.82% on $200.00; Claim# 047;<br>Filed: $200.00; Reference: | 7100-000 | | 23.64 | 12,488.63 |
| 06/23/09 | 272 | D&N TRUCKING INC. | Dividend paid  11.82% on $500.00; Claim# 048;<br>Filed: $500.00; Reference: | 7100-000 | | 59.11 | 12,429.52 |
| 06/23/09 | 273 | JD EXPRESS CO | Dividend paid  11.82% on $1,750.00; Claim#<br>049; Filed: $1,750.00; Reference: | 7100-000 | | 206.87 | 12,222.65 |
| 06/23/09 | 274 | ELLIOTT BROS TRUCK LINE INC. | Dividend paid  11.82% on $850.00; Claim# 050;<br>Filed: $850.00; Reference: | 7100-000 | | 100.48 | 12,122.17 |
| 06/23/09 | 275 | RICK FENTON TRUCKING, INC. | Dividend paid  11.82% on $950.00; Claim# 052;<br>Filed: $950.00; Reference: | 7100-000 | | 112.30 | 12,009.87 |
| 06/23/09 | 276 | STANDARD FORWARDING CO | Dividend paid  11.82% on $1,397.72; Claim#<br>054; Filed: $1,397.72; Reference: | 7100-000 | | 165.23 | 11,844.64 |
| 06/23/09 | 277 | DUNHAM BROTHERS LEASING | Dividend paid  11.82% on $400.00; Claim# 055;<br>Filed: $400.00; Reference: | 7100-000 | | 47.28 | 11,797.36 |
| 06/23/09 | 278 | P&P ENTERPRISE | Dividend paid  11.82% on $500.00; Claim# 056;<br>Filed: $500.00; Reference: | 7100-000 | | 59.11 | 11,738.25 |
| 06/23/09 | 279 | CDN LOGISTICS INC. | Dividend paid  11.82% on $2,575.00; Claim#<br>057; Filed: $2,575.00; Reference: | 7100-000 | | 304.39 | 11,433.86 |
| 06/23/09 | 280 | ED BURNS & SONS TRUCKING<br>INC. | Dividend paid  11.82% on $566.55; Claim# 058;<br>Filed: $566.55; Reference: | 7100-000 | | 66.97 | 11,366.89 |
| 06/23/09 | 281 | COMPASS TRANSPORTATION<br>GROUP | Dividend paid  11.82% on $49,634.00; Claim#<br>059; Filed: $49,634.00; Reference: | 7100-000 | | 5,867.28 | 5,499.61 |
| 06/23/09 | 282 | WESTERN EXPRESS INC. | Dividend paid  11.82% on $850.00; Claim# 060;<br>Filed: $850.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 100.48 | 5,399.13 |
| 06/23/09 | 283 | SCOTT TOOLEY | Dividend paid  11.82% on $475.00; Claim# 061;<br>Filed: $475.00; Reference:<br>Voided on 07/16/09 | 7100-000 | | 56.15 | 5,342.98 |
| 06/23/09 | 284 | GEOBAH DELIVERY SERVICE<br>INC. | Dividend paid  11.82% on $1,045.00; Claim#<br>062; Filed: $2,655.00; Reference: | 7100-000 | | 123.53 | 5,219.45 |
| 06/23/09 | 285 | B&D MOTORS INC. | Dividend paid  11.82% on $250.00; Claim# 063;<br>Filed: $250.00; Reference: | 7100-000 | | 29.55 | 5,189.90 |

Subtotals :                    $0.00            $7,601.77

Exhibit 9

# Form 2

Page: 35

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| Case Number: | 05-12329-JS | Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Case Name: | DIRECT EXPRESS, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****77-66 - Checking Account |
| Taxpayer ID #: | 36-3499564 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/23/09 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/09 | 286 | INDUSTRIAL WAREHOUSE SERVICE INC. | Dividend paid  11.82% on $2,300.00; Claim# 064; Filed: $2,300.00; Reference: | 7100-000 | | 271.89 | 4,918.01 |
| 06/23/09 | 287 | PIONEER METAL FINISHING CORP | Dividend paid  11.82% on $2,525.00; Claim# 065; Filed: $2,525.00; Reference: Voided on 07/16/09 | 7100-000 | | 298.48 | 4,619.53 |
| 06/23/09 | 288 | HARDINGER TRANSFER | Dividend paid  11.82% on $679.25; Claim# 066; Filed: $679.25; Reference: | 7100-000 | | 80.29 | 4,539.24 |
| 06/23/09 | 289 | SOUTHWESTERN MOTOR TRANSPORT | Dividend paid  11.82% on $518.48; Claim# 067; Filed: $518.48; Reference: | 7100-000 | | 61.29 | 4,477.95 |
| 06/23/09 | 290 | TRANSBORDER LOGISTICS, INC. | Dividend paid  11.82% on $900.00; Claim# 068; Filed: $900.00; Reference: | 7100-000 | | 106.39 | 4,371.56 |
| 06/23/09 | 291 | NATIONAL CARRIERS INC. | Dividend paid  11.82% on $1,200.00; Claim# 069; Filed: $1,200.00; Reference: | 7100-000 | | 141.85 | 4,229.71 |
| 06/23/09 | 292 | SOWINSKI TRUCKING LLC | Dividend paid  11.82% on $500.00; Claim# 070; Filed: $500.00; Reference: | 7100-000 | | 59.11 | 4,170.60 |
| 06/23/09 | 293 | J ANTHONY EXPRESS INC. | Dividend paid  11.82% on $325.00; Claim# 071; Filed: $325.00; Reference: | 7100-000 | | 38.42 | 4,132.18 |
| 06/23/09 | 294 | TKX LOGISTICS | Dividend paid  11.82% on $500.00; Claim# 072; Filed: $500.00; Reference: Voided on 07/16/09 | 7100-000 | | 59.11 | 4,073.07 |
| 06/23/09 | 295 | MILLERS TOTAL LOGISTIC CONTRAOL | Dividend paid  11.82% on $1,425.00; Claim# 073; Filed: $1,425.00; Reference: | 7100-000 | | 168.45 | 3,904.62 |
| 06/23/09 | 296 | GM LOGISTICS LC DBA GM LOGISTICS TRUCKING | Dividend paid  11.82% on $350.00; Claim# 074; Filed: $350.00; Reference: Voided on 07/16/09 | 7100-000 | | 41.37 | 3,863.25 |
| 06/23/09 | 297 | VOLK TRANSFER INC. | Dividend paid  11.82% on $500.00; Claim# 075; Filed: $500.00; Reference: | 7100-000 | | 59.11 | 3,804.14 |
| 06/23/09 | 298 | BROTHERS TRUCKING CO., INC. | Dividend paid  11.82% on $1,250.00; Claim# 076; Filed: $1,250.00; Reference: | 7100-000 | | 147.76 | 3,656.38 |
| 06/23/09 | 299 | KENNEDY FREIGHT LINES | Dividend paid  11.82% on $550.00; Claim# 077; Filed: $550.00; Reference: Voided on 07/16/09 | 7100-000 | | 65.02 | 3,591.36 |
| 06/23/09 | 300 | TAYLOR TRUCK LINE INC. | Dividend paid  11.82% on $900.00; Claim# 078; Filed: $900.00; Reference: | 7100-000 | | 106.39 | 3,484.97 |
| 06/23/09 | 301 | DAYSPRING LLC | Dividend paid  11.82% on $500.00; Claim# 080; Filed: $500.00; Reference: | 7100-000 | | 59.11 | 3,425.86 |
| 06/23/09 | 302 | JW TRANSPORT LLC | Dividend paid  11.82% on $430.00; Claim# 081; Filed: $430.00; Reference: | 7100-000 | | 50.83 | 3,375.03 |
| 06/23/09 | 303 | GARY ANDERSON TRUCKING | Dividend paid  11.82% on $450.00; Claim# 082; | 7100-000 | | 53.19 | 3,321.84 |

| | | Subtotals : | $0.00 | $1,868.06 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/23/2009 08:44 AM    V.11.53

Exhibit 9

# Form 2

Page: 36

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| | |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | INC. | Filed: $450.00; Reference: Voided on 07/16/09 | | | | |
| 06/23/09 | 304 | IGORS POKSANS | Dividend paid  11.82% on $1,450.00; Claim# 083; Filed: $1,450.00; Reference: Stopped on 10/05/09 | 7100-000 | | 171.41 | 3,150.43 |
| 06/23/09 | 305 | CMW TRANSPORT CO INC. | Dividend paid  11.82% on $1,240.00; Claim# 084; Filed: $1,240.00; Reference: | 7100-000 | | 146.58 | 3,003.85 |
| 06/23/09 | 306 | ORZEL TRUCKING INC. | Dividend paid  11.82% on $1,400.00; Claim# 085; Filed: $1,400.00; Reference: Voided on 07/16/09 | 7100-000 | | 165.50 | 2,838.35 |
| 06/23/09 | 307 | BLUE CHIP TRUCKING CO INC. | Dividend paid  11.82% on $500.00; Claim# 086; Filed: $500.00; Reference: Stopped on 10/05/09 | 7100-000 | | 59.11 | 2,779.24 |
| 06/23/09 | 308 | DONALD SEMROW | Dividend paid  11.82% on $300.00; Claim# 087; Filed: $300.00; Reference: | 7100-000 | | 35.46 | 2,743.78 |
| 06/23/09 | 309 | SHORT FREIGHT LINES INC. | Dividend paid  11.82% on $330.00; Claim# 088; Filed: $330.00; Reference: | 7100-000 | | 39.01 | 2,704.77 |
| 06/23/09 | 310 | METROPOLITAN TRUCKING INC. | Dividend paid  11.82% on $1,650.00; Claim# 089; Filed: $1,650.00; Reference: | 7100-000 | | 195.05 | 2,509.72 |
| 06/23/09 | 311 | H&J TRANSPORTATION SERVICES, INC. | Dividend paid  11.82% on $1,650.00; Claim# 091; Filed: $1,650.00; Reference: Voided on 07/16/09 | 7100-000 | | 195.05 | 2,314.67 |
| 06/23/09 | 312 | DA RAN INC. | Dividend paid  11.82% on $1,250.00; Claim# 092; Filed: $1,250.00; Reference: | 7100-000 | | 147.76 | 2,166.91 |
| 06/23/09 | 313 | PROPANE TRANSPORT INT'L | Dividend paid  11.82% on $250.00; Claim# 093; Filed: $250.00; Reference: | 7100-000 | | 29.55 | 2,137.36 |
| 06/23/09 | 314 | WINTER TRUCK LINES INC. | Dividend paid  11.82% on $783.92; Claim# 094; Filed: $783.92; Reference: | 7100-000 | | 92.67 | 2,044.69 |
| 06/23/09 | 315 | FAST RUNNER INC. | Dividend paid  11.82% on $850.00; Claim# 096; Filed: $1,175.00; Reference: Stopped on 10/05/09 | 7100-000 | | 100.48 | 1,944.21 |
| 06/23/09 | 316 | NEXUS DISTRIBUTION CORP | Dividend paid  11.82% on $1,000.00; Claim# 097; Filed: $1,000.00; Reference: | 7100-000 | | 118.21 | 1,826.00 |
| 06/23/09 | 317 | TRIPLE CROWN SERVICES CO | Dividend paid  11.82% on $855.00; Claim# 098; Filed: $2,490.00; Reference: | 7100-000 | | 101.07 | 1,724.93 |
| 06/23/09 | 318 | ECHO BROOK FREIGHT INC. | Dividend paid  11.82% on $525.00; Claim# 099; Filed: $525.00; Reference: | 7100-000 | | 62.06 | 1,662.87 |
| 06/23/09 | 319 | MISTY MOUNTAIN ENT | Dividend paid  11.82% on $850.00; Claim# 100; Filed: $850.00; Reference: | 7100-000 | | 100.48 | 1,562.39 |

| | | | Subtotals : | | $0.00 | $1,759.45 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 05-12329-JS | |
| **Case Name:** | DIRECT EXPRESS, INC. | |
| | | |
| **Taxpayer ID #:** | 36-3499564 | |
| **Period Ending:** | 12/23/09 | |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/09 | 320 | MARKS TRANS INC. | Dividend paid  11.82% on $550.00; Claim# 101; Filed: $550.00; Reference: | 7100-000 | | 65.02 | 1,497.37 |
| 06/23/09 | 321 | SECURITY CREDIT CORP | Dividend paid  11.82% on $960.00; Claim# 102; Filed: $950.00; Reference: | 7100-000 | | 113.48 | 1,383.89 |
| 06/23/09 | 322 | TRANSCO MAX INC. | Dividend paid  11.82% on $300.00; Claim# 103; Filed: $300.00; Reference: | 7100-000 | | 35.46 | 1,348.43 |
| 06/23/09 | 323 | ALSUM TRANSPORTATION, INC. | Dividend paid  11.82% on $450.00; Claim# 104; Filed: $450.00; Reference: | 7100-000 | | 53.19 | 1,295.24 |
| 06/23/09 | 324 | MASON DIXON LINES INC. | Dividend paid  11.82% on $925.00; Claim# 105; Filed: $925.00; Reference: | 7100-000 | | 109.35 | 1,185.89 |
| 06/23/09 | 325 | CFL TRANSPORT, INC. | Dividend paid  11.82% on $2,600.00; Claim# 106; Filed: $2,600.00; Reference: | 7100-000 | | 307.35 | 878.54 |
| 06/23/09 | 326 | HOUG SPECIAL SERVICES | Dividend paid  11.82% on $4,650.00; Claim# 107; Filed: $4,650.00; Reference: | 7100-000 | | 549.68 | 328.86 |
| 06/23/09 | 327 | IRS STOP 5016 CHI | Dividend paid  11.82% on $1,489.50; Claim# 108; Filed: $1,489.50; Reference: | 7100-000 | | 176.08 | 152.78 |
| 06/23/09 | 328 | COFACE NORTH AMERICA INC./PREMIER TRANS | Dividend paid  11.82% on $350.00; Claim# 109; Filed: $350.00; Reference: | 7100-000 | | 41.37 | 111.41 |
| 06/23/09 | 329 | SKYLARK TRANSPORTATION CO INC. | Dividend paid  11.82% on $942.50; Claim# 110; Filed: $942.50; Reference: | 7100-000 | | 111.41 | 0.00 |
| 07/16/09 | 231 | CIT GROUP/COMMERCIAL SERVICES, INC. | Dividend paid  11.82% on $1,200.00; Claim# 004; Filed: $1,200.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -141.85 | 141.85 |
| 07/16/09 | 232 | MARK NUELLE TRUCKING, LLC | Dividend paid  11.82% on $1,990.00; Claim# 005; Filed: $1,990.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -235.24 | 377.09 |
| 07/16/09 | 248 | N.E. IOWA FREIGHT SERVICES, INC. | Dividend paid  11.82% on $425.00; Claim# 024; Filed: $425.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -50.24 | 427.33 |
| 07/16/09 | 267 | TRANSPORTATION ALLIANCE BANK | Dividend paid  11.82% on $1,200.00; Claim# 043; Filed: $1,200.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -141.85 | 569.18 |
| 07/16/09 | 282 | WESTERN EXPRESS INC. | Dividend paid  11.82% on $850.00; Claim# 060; Filed: $850.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -100.48 | 669.66 |
| 07/16/09 | 283 | SCOTT TOOLEY | Dividend paid  11.82% on $475.00; Claim# 061; Filed: $475.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -56.15 | 725.81 |
| 07/16/09 | 287 | PIONEER METAL FINISHING | Dividend paid  11.82% on $2,525.00; Claim# | 7100-000 | | -298.48 | 1,024.29 |

| | | | | Subtotals : | $0.00 | $538.10 | |

Exhibit 9

# Form 2

Page: 38

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 05-12329-JS |
| **Case Name:** | DIRECT EXPRESS, INC. |
| | |
| **Taxpayer ID #:** | 36-3499564 |
| **Period Ending:** | 12/23/09 |

| | |
|---|---|
| **Trustee:** | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | \*\*\*-\*\*\*\*\*77-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | CORP | 065; Filed: $2,525.00; Reference:<br>Voided: check issued on 06/23/09 | | | | |
| 07/16/09 | 294 | TKX LOGISTICS | Dividend paid  11.82% on $500.00; Claim# 072;<br>Filed: $500.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -59.11 | 1,083.40 |
| 07/16/09 | 296 | GM LOGISTICS LC DBA GM<br>LOGISTICS TRUCKING | Dividend paid  11.82% on $350.00; Claim# 074;<br>Filed: $350.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -41.37 | 1,124.77 |
| 07/16/09 | 299 | KENNEDY FREIGHT LINES | Dividend paid  11.82% on $550.00; Claim# 077;<br>Filed: $550.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -65.02 | 1,189.79 |
| 07/16/09 | 303 | GARY ANDERSON TRUCKING<br>INC. | Dividend paid  11.82% on $450.00; Claim# 082;<br>Filed: $450.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -53.19 | 1,242.98 |
| 07/16/09 | 306 | ORZEL TRUCKING INC. | Dividend paid  11.82% on $1,400.00; Claim#<br>085; Filed: $1,400.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -165.50 | 1,408.48 |
| 07/16/09 | 311 | H&J TRANSPORTATION<br>SERVICES, INC. | Dividend paid  11.82% on $1,650.00; Claim#<br>091; Filed: $1,650.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -195.05 | 1,603.53 |
| 07/17/09 | 247 | CJM FINANCIAL | Dividend paid  11.82% on $1,600.00; Claim#<br>023; Filed: $1,600.00; Reference:<br>Voided: check issued on 06/23/09 | 7100-000 | | -189.14 | 1,792.67 |
| 10/05/09 | 225 | MEGA SYSTEMS, INC. | Dividend paid  11.82% on $7,500.00; Claim#<br>NA; Filed: $7,500.00; Reference:<br>Stopped: check issued on 06/23/09 | 7100-000 | | -886.58 | 2,679.25 |
| 10/05/09 | 304 | IGORS POKSANS | Dividend paid  11.82% on $1,450.00; Claim#<br>083; Filed: $1,450.00; Reference:<br>Stopped: check issued on 06/23/09 | 7100-000 | | -171.41 | 2,850.66 |
| 10/05/09 | 307 | BLUE CHIP TRUCKING CO INC. | Dividend paid  11.82% on $500.00; Claim# 086;<br>Filed: $500.00; Reference:<br>Stopped: check issued on 06/23/09 | 7100-000 | | -59.11 | 2,909.77 |
| 10/05/09 | 315 | FAST RUNNER INC. | Dividend paid  11.82% on $850.00; Claim# 096;<br>Filed: $1,175.00; Reference:<br>Stopped: check issued on 06/23/09 | 7100-000 | | -100.48 | 3,010.25 |
| 10/05/09 | 330 | CLERK, U.S. BANKRUPTCY<br>COURT | UNCLAIMED FUNDS | | | 3,010.25 | 0.00 |
| | | | | 65.02 | 7100-000 | | 0.00 |
| | | | | 100.48 | 7100-000 | | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $0.00 | $1,024.29 |

Exhibit 9

# Form 2

Page: 39

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 05-12329-JS |
| Case Name: | DIRECT EXPRESS, INC. |
| Taxpayer ID #: | 36-3499564 |
| Period Ending: | 12/23/09 |

| | |
|---|---|
| Trustee: | DAVID GROCHOCINSKI, TRUSTEE (520067) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****77-66 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 53.19 | 7100-000 | | | 0.00 |
| | | | 195.05 | 7100-000 | | | 0.00 |
| | | | 171.41 | 7100-000 | | | 0.00 |
| | | | 59.11 | 7100-000 | | | 0.00 |
| | | | 165.50 | 7100-000 | | | 0.00 |
| | | | 41.37 | 7100-000 | | | 0.00 |
| | | | 59.11 | 7100-000 | | | 0.00 |
| | | | 100.48 | 7100-000 | | | 0.00 |
| | | | 298.48 | 7100-000 | | | 0.00 |
| | | | 56.15 | 7100-000 | | | 0.00 |
| | | | 141.85 | 7100-000 | | | 0.00 |
| | | | 50.24 | 7100-000 | | | 0.00 |
| | | | 189.14 | 7100-000 | | | 0.00 |
| | | | 235.24 | 7100-000 | | | 0.00 |
| | | | 141.85 | 7100-000 | | | 0.00 |
| | | | 886.58 | 7100-000 | | | 0.00 |

| | | Receipts | Disbursements | Balance |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 71,739.44 | 71,739.44 | $0.00 |
| Less: Bank Transfers | | 71,739.44 | -50,737.29 | |
| **Subtotal** | | 0.00 | 122,476.73 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | $0.00 | $122,476.73 | |

| | |
|---|---|
| Net Receipts : | 254,726.76 |
| Net Estate : | $254,726.76 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **CD # ***-*****77-19** | 1,139.25 | 0.00 | 0.00 |
| **CD # ***-*****77-20** | 737.29 | 0.00 | 0.00 |
| **MMA # ***-*****77-65** | 252,850.22 | 132,250.03 | 0.00 |
| **Checking # ***-*****77-66** | 0.00 | 122,476.73 | 0.00 |
| | $254,726.76 | $254,726.76 | $0.00 |